B1 (Official Form 1)(04/13)

| United States Bankruptcy Court<br>District of Nebraska | Voluntary Petition |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**Karsten Gering, LLC, a Nebraska limited liability company** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names):<br>**DBA Magnolia Homes** | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN)/Complete EIN<br>(if more than one, state all)<br>**45-5335004** | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all) |
| Street Address of Debtor (No. and Street, City, and State):<br>**982 Rundell Road**<br>**Gering, NE**<br>ZIP Code **69341-3730** | Street Address of Joint Debtor (No. and Street, City, and State):<br>ZIP Code |
| County of Residence or of the Principal Place of Business:<br>**Scotts Bluff** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):<br>ZIP Code | Mailing Address of Joint Debtor (if different from street address):<br>ZIP Code |

Location of Principal Assets of Business Debtor
(if different from street address above):

| Type of Debtor<br>(Form of Organization) (Check one box) | Nature of Business<br>(Check one box) | Chapter of Bankruptcy Code Under Which<br>the Petition is Filed (Check one box) |
|---|---|---|
| ☐ Individual (includes Joint Debtors)<br>*See Exhibit D on page 2 of this form.*<br>■ Corporation (includes LLC and LLP)<br>☐ Partnership<br>☐ Other (If debtor is not one of the above entities,<br>check this box and state type of entity below.) | ☐ Health Care Business<br>☐ Single Asset Real Estate as defined<br>in 11 U.S.C. § 101 (51B)<br>☐ Railroad<br>☐ Stockbroker<br>☐ Commodity Broker<br>☐ Clearing Bank<br>■ Other | ■ Chapter 7          ☐ Chapter 15 Petition for Recognition<br>☐ Chapter 9             of a Foreign Main Proceeding<br>☐ Chapter 11<br>☐ Chapter 12        ☐ Chapter 15 Petition for Recognition<br>☐ Chapter 13           of a Foreign Nonmain Proceeding |

| Chapter 15 Debtors | Tax-Exempt Entity<br>(Check box, if applicable) | Nature of Debts<br>(Check one box) |
|---|---|---|
| Country of debtor's center of main interests:<br><br>Each country in which a foreign proceeding<br>by, regarding, or against debtor is pending: | ☐ Debtor is a tax-exempt organization<br>under Title 26 of the United States<br>Code (the Internal Revenue Code). | ☐ Debts are primarily consumer debts,<br>defined in 11 U.S.C. § 101(8) as<br>"incurred by an individual primarily for<br>a personal, family, or household purpose."          ■ Debts are primarily<br>business debts. |

| Filing Fee (Check one box) | Chapter 11 Debtors |
|---|---|
| ■ Full Filing Fee attached<br><br>☐ Filing Fee to be paid in installments (applicable to individuals only). Must<br>attach signed application for the court's consideration certifying that the<br>debtor is unable to pay fee except in installments. Rule 1006(b). See Official<br>Form 3A.<br><br>☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must<br>attach signed application for the court's consideration. See Official Form 3B. | Check one box:<br>☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).<br>☐ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).<br>Check if:<br>☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates)<br>are less than $2,490,925 *(amount subject to adjustment on 4/01/16 and every three years thereafter).*<br>Check all applicable boxes:<br>☐ A plan is being filed with this petition.<br>☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors,<br>in accordance with 11 U.S.C. § 1126(b). |

**Statistical/Administrative Information**                                                    THIS SPACE IS FOR COURT USE ONLY

☐ Debtor estimates that funds will be available for distribution to unsecured creditors.

■ Debtor estimates that, after any exempt property is excluded and administrative expenses paid,
there will be no funds available for distribution to unsecured creditors.

Estimated Number of Creditors

| ☐ | ☐ | ☐ | ■ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|
| 1-<br>49 | 50-<br>99 | 100-<br>199 | 200-<br>999 | 1,000-<br>5,000 | 5,001-<br>10,000 | 10,001-<br>25,000 | 25,001-<br>50,000 | 50,001-<br>100,000 | OVER<br>100,000 |

Estimated Assets

| ☐ | ☐ | ☐ | ☐ | ■ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| $0 to<br>$50,000 | $50,001 to<br>$100,000 | $100,001 to<br>$500,000 | $500,001<br>to $1<br>million | $1,000,001<br>to $10<br>million | $10,000,001<br>to $50<br>million | $50,000,001<br>to $100<br>million | $100,000,001<br>to $500<br>million | $500,000,001<br>to $1 billion | More than<br>$1 billion |

Estimated Liabilities

| ☐ | ☐ | ☐ | ☐ | ■ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| $0 to<br>$50,000 | $50,001 to<br>$100,000 | $100,001 to<br>$500,000 | $500,001<br>to $1<br>million | $1,000,001<br>to $10<br>million | $10,000,001<br>to $50<br>million | $50,000,001<br>to $100<br>million | $100,000,001<br>to $500<br>million | $500,000,001<br>to $1 billion | More than<br>$1 billion |

B1 (Official Form 1)(04/13)                                                                                                    Page 2

| **Voluntary Petition** | Name of Debtor(s): |
|---|---|
| *(This page must be completed and filed in every case)* | **Karsten Gering, LLC, a Nebraska limited liability company** |

### All Prior Bankruptcy Cases Filed Within Last 8 Years (If more than two, attach additional sheet)

| Location Where Filed:  **- None -** | Case Number: | Date Filed: |
|---|---|---|
| Location Where Filed: | Case Number: | Date Filed: |

### Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor (If more than one, attach additional sheet)

| Name of Debtor: **- None -** | Case Number: | Date Filed: |
|---|---|---|
| District: | Relationship: | Judge: |

| **Exhibit A** | **Exhibit B** |
|---|---|
| (To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.) | (To be completed if debtor is an individual whose debts are primarily consumer debts.) I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I delivered to the debtor the notice required by 11 U.S.C. §342(b). |
| ☐ Exhibit A is attached and made a part of this petition. | X _____<br>   Signature of Attorney for Debtor(s)          (Date) |

### Exhibit C

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

☐ Yes, and Exhibit C is attached and made a part of this petition.

■ No.

### Exhibit D

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

☐ Exhibit D completed and signed by the debtor is attached and made a part of this petition.

If this is a joint petition:

☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition.

### Information Regarding the Debtor - Venue
(Check any applicable box)

■  Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

☐  There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

☐  Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

### Certification by a Debtor Who Resides as a Tenant of Residential Property
(Check all applicable boxes)

☐  Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)

_____
(Name of landlord that obtained judgment)

_____
(Address of landlord)

☐  Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

☐  Debtor has included with this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

☐  Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)).

B1 (Official Form 1)(04/13)                                                                                              Page 3

## Voluntary Petition

*(This page must be completed and filed in every case)*

**Name of Debtor(s):**

**Karsten Gering, LLC, a Nebraska limited liability company**

### Signatures

### Signature(s) of Debtor(s) (Individual/Joint)

I declare under penalty of perjury that the information provided in this petition is true and correct.
[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7. [If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. §342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
Signature of Debtor

X _____
Signature of Joint Debtor

_____
Telephone Number (If not represented by attorney)

_____
Date

### Signature of Attorney*

X **/s/ Erin M. McCartney**
_____
Signature of Attorney for Debtor(s)

**Erin M. McCartney 23663**
_____
Printed Name of Attorney for Debtor(s)

**John T. T. Turco & Associates, P.C., L.L.O.**
_____
Firm Name

**2580 South 90th St.**
**Omaha, NE 68124**

_____
Address

                    **Email: jturco@johnturcolaw.com**
**(402) 933-8600  Fax: (402) 934-2848**
_____
Telephone Number

**June 10, 2015**
_____
Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

### Signature of Debtor (Corporation/Partnership)

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X **/s/ Harry Karsten**
_____
Signature of Authorized Individual

**Harry Karsten**
_____
Printed Name of Authorized Individual

**Managing Member**
_____
Title of Authorized Individual

**June 10, 2015**
_____
Date

### Signature of a Foreign Representative

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐ I request relief in accordance with chapter 15 of title 11. United States Code. Certified copies of the documents required by 11 U.S.C. §1515 are attached.

☐ Pursuant to 11 U.S.C. §1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

X _____
Signature of Foreign Representative

_____
Printed Name of Foreign Representative

_____
Date

### Signature of Non-Attorney Bankruptcy Petition Preparer

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social-Security number (If the bankrutpcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.)(Required by 11 U.S.C. § 110.)

_____
Address

X _____
_____
Date

Signature of bankruptcy petition preparer or officer, principal, responsible person,or partner whose Social Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. §110; 18 U.S.C. §156.*

Resolution of Board of Directors
of
Karsten Gering, LLC, a Nebraska limited liability company


Whereas, it is in the best interest of this corporation to file a voluntary petition in the the United States Bankruptcy Court pursuant to Chapter 7 of Title 11 of the United States Code;

Be It Therefore Resolved, that Harry Karsten, Managing Member of this Corporation, is authorized and directed to execute and deliver all documents necessary to perfect the filing of a chapter 7 voluntary bankruptcy case on behalf of the corporation; and

Be It Further Resolved, that Harry Karsten, Managing Member of this Corporation is authorized and directed to appear in all bankruptcy proceedings on behalf of the corporation, and to otherwise do and perform all acts and deeds and to execute and deliver all necessary documents on behalf of the corporation in connection with such bankruptcy case, and

Be It Further Resolved, that Harry Karsten, Managing Member of this Corporation is authorized and directed to employ Erin M. McCartney 23663, attorney and the law firm of John T. T. Turco & Associates, P.C., L.L.O. to represent the corporation in such bankruptcy case.

Date  June 9, 2015                          Signed _____

Date  June 9, 2015                          Signed _____

B6 Summary (Official Form 6 - Summary) (12/14)

# United States Bankruptcy Court
## District of Nebraska

In re    **Karsten Gering, LLC, a Nebraska limited liability company**    ,    Case No. _____

Debtor

Chapter _____ **7** _____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 5 | 2,122,830.79 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 350,260.56 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 10 | | 75,394.40 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 36 | | 2,177,329.97 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 55 | | | |
| Total Assets | | | 2,122,830.79 | | |
| Total Liabilities | | | | 2,602,984.93 | |

B 6 Summary (Official Form 6 - Summary) (12/14)

# United States Bankruptcy Court

## District of Nebraska

In re   **Karsten Gering, LLC, a Nebraska limited liability company**    ,   Case No. _____

Debtor

Chapter _____**7**_____

# STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐  Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 12) | |
| Average Expenses (from Schedule J, Line 22) | |
| Current Monthly Income (from Form 22A-1 Line 11; OR, Form 22B Line 14; OR, Form 22C-1 Line 14 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

B6A (Official Form 6A) (12/07)

.

In re     **Karsten Gering, LLC, a Nebraska limited liability company**    ,     Case No. _____
                                                    Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | - | 0.00 | 0.00 |

| | | | |
|---|---|---|---|
| | Sub-Total > | **0.00** | (Total of this page) |
| | Total > | **0.00** | |

  **0**   continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                                        Best Case Bankruptcy

B6B (Official Form 6B) (12/07)

.

In re    **Karsten Gering, LLC, a Nebraska limited liability company**                              Case No. _____
                                                                                    ,
                                            Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| | Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|---|
| 1. | Cash on hand | | **Petty Cash - Gering Factory Safe** | - | 216.49 |
| 2. | Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Karsten Gering, LLC DBA Magnolia Homes Operating Account Checking Account #0136921 Platte Valley Bank, Scottsbluff, NE Balance as of 6/10/2015** | - | 86,124.27 |
| | | | **Karsten Gering, LLC DBA Magnolia Homes Payroll Account Platte Valley Bank, Scottsbluff, NE Balance as of 6/10/2015** | - | 20,778.05 |
| 3. | Security deposits with public utilities, telephone companies, landlords, and others. | | **City of Gering (Utilities) Gering, NE** | - | 3,250.00 |
| 4. | Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. | Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. | Wearing apparel. | X | | | |
| 7. | Furs and jewelry. | X | | | |
| 8. | Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. | Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. | Annuities. Itemize and name each issuer. | X | | | |

Sub-Total >      110,368.81
(Total of this page)

__3__  continuation sheets attached to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   **Karsten Gering, LLC, a Nebraska limited liability company**                  Case No. _____

                                               Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **See attachment - The account receivable from Prairie Greens (as reflected under invoice 8221 in the attachment) was $73,058.00 after the customer deducted $30,000 from the purchase cost due to anticipated service costs on units purchased within the last 2 months. The account receivable was deposited into the operating account (accounted for above under #2) on 6/10/2015.** **It is not certain if the other accounts will pay in full. The amount listed below reflects the amount owed per the attached account receivable report (minus the Prairie Green account listed under invoice #8221).** | - | 858,961.98 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |

                                            Sub-Total >       **858,961.98**
                                            (Total of this page)

Sheet  **1**  of  **3**  continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **Karsten Gering, LLC, a Nebraska limited liability company**
                                                                              ,    Case No. _____
                                        Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | **Intellectual property including design, floor plans, engineering plans, structual packages, plan regulatory approvals.** **Location: 982 Rundell Road, Gering NE 69341-3730** | - | 250,000.00 |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | | **Karsten Gering, LLC has several pending contracts with existing clients.  The value of these contracts is unknown since the projects are not completed and it is uncertain if the buyers will accept delivery from a new source.** | - | Unknown |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **14' enclosed trailer.** **Location: Gering Factory** | - | 3,500.00 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |

Sub-Total >      253,500.00
(Total of this page)

Sheet __2__ of __3__ continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                                  Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re  **Karsten Gering, LLC, a Nebraska limited liability company**                     Case No. _____
_____ ,
Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|:---:|---|:---:|---:|
| 30. Inventory. | | **3/28/2015 Book Value Raw Material and Chassis Inventory - $1,293,194.00** **Housing material, appliances, doors, windows, cabinets, sliding roofing, water heaters, furnaces, toilets, sinks, faucets, carpet, tile, formica, lumber, decking, drywall and mud carriewrs, stell, miscellantous fastners and ahesives. (Market Value listed is an estimate only)** **Location: 982 Rundell Road, Gering NE 69341-3730** | - | 900,000.00 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

|  |  |
|---|---:|
| Sub-Total > (Total of this page) | 900,000.00 |
| Total > | 2,122,830.79 |

Sheet __3__ of __3__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

**GERING, NEBRASKA**

## ACCOUNTS RECEIVABLE AS OF  JUNE 9, 2015

| INV # | INV DATE | SERIAL # | DUE DATE | RETAILER | INVOICE AMT. | PYMNT TYPE | SHIPMENT STATUS | CUSTOMER | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|
| 8207 | 17-Apr | 20409 | 12-Jun | Country L & H | $ 91,919.00 | COD//No. Pt. | In Yard | Pancoast | |
| 8220 | 27-May | 20425 | 12-Jun | Country L & H | $ 85,770.00 | COD | In Yard | Rky Mtn NP | Scheduled to ship 6/8/15 |
| 8221 | 27-May | 20446 | 9-Jun | Prairie Greens | $ 103,758.00 | 10 Days | In Yard | Stock | |
| | | | | | | | | | |
| | | | | | | | | | |
| 20150075 | 8-Jun | N/A | Immediate | KDSFR, LLC | $ 11,186.00 | Due Upon Recpt | N/A | | Storage Fees for 10 Homes |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | $ 292,633.00 | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| **PROJECTS:** | | | | | | | | | |
| | | | | | | | | | |
| Bakken Communities, LLC | | | | | $ 134,427.00 | | Remaining Retainage | | |
| Ten Five, LLC | | | | | $ 148,444.98 | | Remaining Retainage | | |
| MP New Town, LLC | | | | | $ 87,002.00 | | Remaining Retainage | | |
| PMV Watford, LLC | | | | | $ 99,213.00 | | Remaining Retainage | | |
| Mondayone, LLC | | | | | $ 201,000.00 | | 30% Delivery Payment for One Building & All Retainage | | |
| | | | | | | | | | |
| | | | | | $ 670,086.98 | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | $ 962,719.98 | | | | |

B6D (Official Form 6D) (12/07)

In re  **Karsten Gering, LLC, a Nebraska limited liability company**                    ,    Case No. _____
                                                                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | **January 2012** | | | | | |
| **Creditor #: 1**<br>**Platte Valley Bank**<br>**PO Box 2308**<br>**Scottsbluff, NE 69363** | X | - | **Loan secured by all assets of the LLC. Balance is an estimate.** | | | | | |
| | | | Value $           **1,434,233.90** | | | | **350,260.56** | **0.00** |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |

__0__  continuation sheets attached

| | Subtotal<br>(Total of this page) | **350,260.56** | **0.00** |
|---|---|---|---|
| | Total<br>(Report on Summary of Schedules) | **350,260.56** | **0.00** |

B6E (Official Form 6E) (4/13)

.

In re    __Karsten Gering, LLC, a Nebraska limited liability company__    ,    Case No. _____
                                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

■ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

__9__    continuation sheets attached

B6E (Official Form 6E) (4/13) - Cont.

In re    **Karsten Gering, LLC, a Nebraska limited liability company**                    Case No. _____
                                                                    ,
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br> **Creditor #: 1** <br> **Alex Ramirez** <br> **214 17th Street** <br> **Scottsbluff, NE 69361** | - | | **Unpaid wages and comissions** | | | | **248.00** | **0.00** <br> **248.00** |
| Account No. <br> **Creditor #: 2** <br> **Aloha Hettinger** <br> **1838 19th Avenue** <br> **Mitchell, NE 69357** | - | | **Unpaid wages and comissions** | | | | **5,230.56** | **0.00** <br> **5,230.56** |
| Account No. <br> **Creditor #: 3** <br> **Antonio Gurrola** <br> **1901 9th Avenue** <br> **Scottsbluff, NE 69361** | - | | **Unpaid wages and comissions** | | | | **976.00** | **0.00** <br> **976.00** |
| Account No. <br> **Creditor #: 4** <br> **Aurelio Godina** <br> **1301 Avenue M** <br> **Scottsbluff, NE 69361** | - | | **Unpaid wages and comissions** | | | | **267.20** | **0.00** <br> **267.20** |
| Account No. <br> **Creditor #: 5** <br> **Ben Hart** <br> **1705 West 8th** <br> **PO Box 582** <br> **Minatare, NE 69356** | - | | **Unpaid wages and comissions** | | | | **684.00** | **0.00** <br> **684.00** |
| Sheet **1** of **9** continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims | | | Subtotal <br> (Total of this page) | | | | **7,405.76** | **0.00** <br> **7,405.76** |

B6E (Official Form 6E) (4/13) - Cont.

In re __Karsten Gering, LLC, a Nebraska limited liability company__ ,    Case No. _____

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | Unpaid wages and comissions | | | | | |
| Creditor #: 6 Chris Heywood 822 Mountain Veiw Lane Scottsbluff, NE 69361 | | - | | | | | | | 0.00 |
| | | | | | | | | 217.60 | 217.60 |
| Account No. | | | | Unpaid wages and comissions | | | | | |
| Creditor #: 7 Chris Rodarte PO Box 291 Gering, NE 69341 | | - | | | | | | | 0.00 |
| | | | | | | | | 904.00 | 904.00 |
| Account No. | | | | Unpaid wages and comissions | | | | | |
| Creditor #: 8 David Blanco 845 Pappas Blvd. Gering, NE 69341 | | - | | | | | | | 0.00 |
| | | | | | | | | 907.20 | 907.20 |
| Account No. | | | | Unpaid wages and comissions | | | | | |
| Creditor #: 9 Debbie Subias 260467 Lake Minatare Road Scottsbluff, NE 69361 | | - | | | | | | | 0.00 |
| | | | | | | | | 1,736.00 | 1,736.00 |
| Account No. | | | | Unpaid wages and comissions | | | | | |
| Creditor #: 10 Domingo Gomez III 300 N 57 # 3 Gering, NE 69341 | | - | | | | | | | 0.00 |
| | | | | | | | | 500.00 | 500.00 |

Sheet __2__ of __9__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00
(Total of this page) | 4,264.80 | 4,264.80

B6E (Official Form 6E) (4/13) - Cont.

In re  **Karsten Gering, LLC, a Nebraska limited liability company**  ,  Case No. _____

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. | | | | Unpaid wages and comissions | | | | | | |
| Creditor #: 11 Ed Thompson 1502 5th Avenue Scottsbluff, NE 69361 | - | | | | | | | 448.00 | 0.00 | 448.00 |
| Account No. | | | | Unpaid wages and comissions | | | | | | |
| Creditor #: 12 Francisco Alvizar 1074 Center Avenue Mitchell, NE 69357 | - | | | | | | | 590.00 | 0.00 | 590.00 |
| Account No. | | | | Unpaid wages and comissions | | | | | | |
| Creditor #: 13 Gene Gurrola 808 East 11th Street Scottsbluff, NE 69361 | - | | | | | | | 2,646.00 | 0.00 | 2,646.00 |
| Account No. | | | | Unpaid wages and comissions | | | | | | |
| Creditor #: 14 James Billingsley 1208 11th Avenue Mitchell, NE 69357 | - | | | | | | | 580.00 | 0.00 | 580.00 |
| Account No. | | | | Unpaid wages and comissions | | | | | | |
| Creditor #: 15 James Gonzales 1730 8th Avenue Scottsbluff, NE 69361 | - | | | | | | | 3,979.92 | 0.00 | 3,979.92 |

Sheet  **3**  of  **9**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 8,243.92 | 8,243.92 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Karsten Gering, LLC, a Nebraska limited liability company**    ,    Case No. _____

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No.<br>**Creditor #: 16**<br>**Jeff Bauer**<br>**1245 17th Street**<br>**Gering, NE 69341** | - | | | **Unpaid wages and comissions** | | | | **490.00** | **0.00**<br>**490.00** | |
| Account No.<br>**Creditor #: 17**<br>**Jerry Todd**<br>**1525 Avenue K**<br>**Scottsbluff, NE 69361** | - | | | **Unpaid wages and comissions** | | | | **15,002.00** | **2,527.00**<br>**12,475.00** | |
| Account No.<br>**Creditor #: 18**<br>**Jose Gaytan**<br>**1821 Avenue C**<br>**Scottsbluff, NE 69361** | - | | | **Unpaid wages and comissions** | | | | **2,640.00** | **0.00**<br>**2,640.00** | |
| Account No.<br>**Creditor #: 19**<br>**Jose Ramirez**<br>**37 Terry Blvd.**<br>**Gering, NE 69341** | - | | | **Unpaid wages and comissions** | | | | **600.00** | **0.00**<br>**600.00** | |
| Account No.<br>**Creditor #: 20**<br>**Juan Calderon**<br>**1821 Avenue C**<br>**Scottsbluff, NE 69361** | - | | | **Unpaid wages and comissions** | | | | **2,220.00** | **0.00**<br>**2,220.00** | |

Sheet __4__ of __9__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| Subtotal | | **2,527.00** |
| (Total of this page) | **20,952.00** | **18,425.00** |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Karsten Gering, LLC, a Nebraska limited liability company**                    Case No. _____
                                                                            ,
                                            Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Unpaid wages and comissions | | | | | | |
| Creditor #: 21 Justin Zambrowski 120 Woodley Park Road Gering, NE 69341 | - | | | | | | 498.00 | 0.00 | 498.00 |
| Account No. | | | Unpaid wages and comissions | | | | | | |
| Creditor #: 22 Luis Mendez 1910 4th Street Gering, NE 69341 | - | | | | | | 1,884.00 | 0.00 | 1,884.00 |
| Account No. | | | Unpaid wages and comissions | | | | | | |
| Creditor #: 23 Marcello Duron 1108 Avenue H Scottsbluff, NE 69361 | - | | | | | | 2,500.16 | 0.00 | 2,500.16 |
| Account No. | | | Unpaid wages and comissions | | | | | | |
| Creditor #: 24 Maria Bernadac 1005 East 17th Street Scottsbluff, NE 69361 | - | | | | | | 488.00 | 0.00 | 488.00 |
| Account No. | | | Unpaid wages and comissions | | | | | | |
| Creditor #: 25 Michael Hernandez # 5 Country Club Road Gering, NE 69341 | - | | | | | | 480.00 | 0.00 | 480.00 |

Sheet **5** of **9** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 5,850.16 | 5,850.16 |

B6E (Official Form 6E) (4/13) - Cont.

In re **Karsten Gering, LLC, a Nebraska limited liability company**                    Case No. _____
                                                                                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | Unpaid wages and comissions | | | | | |
| Creditor #: 26 Nestor Cabrera Romero 206 West Overland Scottsbluff, NE 69361 | - | | | | | | | 632.00 | 0.00 632.00 |
| Account No. | | | | Unpaid wages and comissions | | | | | |
| Creditor #: 27 Paul Deweese 1214 12th Avenue Scottsbluff, NE 69361 | - | | | | | | | 1,280.00 | 0.00 1,280.00 |
| Account No. | | | | Unpaid wages and comissions | | | | | |
| Creditor #: 28 Pedro Juarez Pineda PO Box 1184 Scottsbluff, NE 69361 | - | | | | | | | 540.00 | 0.00 540.00 |
| Account No. | | | | Unpaid wages and comissions | | | | | |
| Creditor #: 29 Remedios Gurrola 1124 Avenue D Scottsbluff, NE 69361 | - | | | | | | | 124.00 | 0.00 124.00 |
| Account No. | | | | Unpaid wages and comissions | | | | | |
| Creditor #: 30 Richard Rush 814 West 24th Street Scottsbluff, NE 69361 | - | | | | | | | 254.40 | 0.00 254.40 |

Sheet __6__ of __9__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 0.00 |
| (Total of this page) | 2,830.40 | 2,830.40 |

B6E (Official Form 6E) (4/13) - Cont.

In re __Karsten Gering, LLC, a Nebraska limited liability company__ ,          Case No. _____

                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

_____

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | | Unpaid wages and comissions | | | | | |
| Creditor #: 31 Rigoberto Quezada 113 14th Street Scottsbluff, NE 69361 | - | | | | | | | | | 0.00 |
| | | | | | | | | | 3,846.40 | 3,846.40 |
| Account No. | | | | | Unpaid wages and comissions | | | | | |
| Creditor #: 32 Robert Conn 1121 11th Avenue Mitchell, NE 69357 | - | | | | | | | | | 0.00 |
| | | | | | | | | | 969.12 | 969.12 |
| Account No. | | | | | Unpaid wages and comissions | | | | | |
| Creditor #: 33 Roger Phillips 231094 County Road C Scottsbluff, NE 69361 | - | | | | | | | | | 25.00 |
| | | | | | | | | | 12,500.00 | 12,475.00 |
| Account No. | | | | | Unpaid wages and comissions | | | | | |
| Creditor #: 34 Ron Fisher 2205 Avenue E Scottsbluff, NE 69361 | - | | | | | | | | | 0.00 |
| | | | | | | | | | 2,944.00 | 2,944.00 |
| Account No. | | | | | Unpaid wages and comissions | | | | | |
| Creditor #: 35 Salvador Zambrano 1432 12th Avenue Mitchell, NE 69357 | - | | | | | | | | | 0.00 |
| | | | | | | | | | 3,201.24 | 3,201.24 |

Sheet __7__ of __9__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 25.00 | |
| 23,460.76 | 23,435.76 |

B6E (Official Form 6E) (4/13) - Cont.

In re  **Karsten Gering, LLC, a Nebraska limited liability company** ,  Case No. _____
                                                                                 Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **Creditor #: 36 Samuel Gonzales 1715 10th Avenue Scottsbluff, NE 69361** | - | | **Unpaid wages and comissions** | | | | **406.40** | **0.00** **406.40** |
| Account No. **Creditor #: 37 Trenton Weitzel 2621 Avenue C Gering, NE 69341** | - | | **Unpaid wages and comissions** | | | | **480.00** | **0.00** **480.00** |
| Account No. **Creditor #: 38 Tyler Kersenbrock 1813 Avenue L Scottsbluff, NE 69361** | - | | **Unpaid wages and comissions** | | | | **1,500.20** | **0.00** **1,500.20** |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |

Sheet __8__ of __9__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| **0.00** | |
| **2,386.60** | **2,386.60** |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

B6E (Official Form 6E) (4/13) - Cont.

In re  **Karsten Gering, LLC, a Nebraska limited liability company**    Case No. _____
                                                                    ,
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Use tax | | | | | |
| **Creditor #: 39** **North Dakota Department of Revenue** **600 E. Boulevard Ave., Dept 127** **Bismarck, ND 58505-0599** | - | | | | | | | **Unknown** |
| | | | | | | | **Unknown** | **Unknown** |
| Account No. | | | | | | | | |
| **Creditor #: 40** **State of Nebraska, Dept. of Revenue-Sales/Use Tax Div.** **PO Box 94818** **Lincoln, NE 68509-4818** | - | | | | | | | **0.00** |
| | | | | | | | **0.00** | **0.00** |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |

| | | |
|---|---|---|
| Sheet _9_ of _9_ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims | Subtotal (Total of this page) | **0.00** |
| | | **0.00**    **0.00** |
| | Total | **2,552.00** |
| | (Report on Summary of Schedules) | **75,394.40**    **72,842.40** |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com
Best Case Bankruptcy

B6F (Official Form 6F) (12/07)

In re    **Karsten Gering, LLC, a Nebraska limited liability company**                    ,    Case No. _____
                                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **Creditor #: 1** **Action Communications, Inc.** **315 West 27th Street** **Scottsbluff, NE 69361** | | - | | | | | | | 138.79 |
| Account No. **Creditor #: 2** **ADP Inc.** **PO Box 842875** **Boston, MA 02284-2875** | | - | | | | | | | 3,618.06 |
| Account No. **Creditor #: 3** **Advance Services, Inc.** **PO Box 390398** **Omaha, NE 68139-0398** | | - | | | | | | | 6,370.92 |
| Account No. **Creditor #: 4** **Advancing Technology, Inc.** **1914 Broadway** **Scottsbluff, NE 69361** | | - | | | | | | | 2,539.14 |

__35__  continuation sheets attached

Subtotal
(Total of this page)                12,666.91

B6F (Official Form 6F) (12/07) - Cont.

In re   **Karsten Gering, LLC, a Nebraska limited liability company**                          ,        Case No. _____
                                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Creditor #: 5 Allstate Packing & Shipping 12555 Biscayne Blvd. Suite 755 North Miami, FL 33181 | - | | | | | | | 1,426.83 |
| Account No. | | | | | | | | |
| Creditor #: 6 American Bolt & Screw PO Box 548 Fontana, CA 92334 | - | | | | | | | 10,138.19 |
| Account No. | | | | | | | | |
| Creditor #: 7 AMS of Indiana, Inc. 3933 East Jackson Blvd. Elkhart, IN 46516 | - | | | | | | | 12,793.58 |
| Account No. | | | | | | | | |
| Creditor #: 8 B & C Steel 2535 North 10th Gering, NE 69341 | - | | | | | | | 87.49 |
| Account No. | | | | | | | | |
| Creditor #: 9 B & K Industries, Inc. PO Box 36 Florence, SD 57235 | - | | | | | | | 16,380.81 |

Sheet no. __1__ of __35__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **40,826.90**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Karsten Gering, LLC, a Nebraska limited liability company**                    ,    Case No. _____
_____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. <br><br>**Creditor #: 10**<br>**Bakken Communities**<br>**7500 E. McCormick Parkway #44**<br>**Scottsdale, AZ 85258** | - | | | **Contracts to build ten two-story apartment buildings.** | | | | **Unknown** |
| Account No. <br><br>**Creditor #: 11**<br>**Basic Components, Inc.**<br>**1201 South Second Ave.**<br>**Mansfield, TX 76063** | - | | | | | | | **18,901.48** |
| Account No. <br><br>**Creditor #: 12**<br>**BBC Distribution 2649 Momentum Plac**<br>**Chicago, IL 60689-5326** | - | | | | | | | **38,705.47** |
| Account No. <br><br>**Creditor #: 13**<br>**Bennett Truck Transport LLC**<br>**PO Box 100005**<br>**McDonough, GA 30253-9305** | - | | | | | | | **135,695.90** |
| Account No. <br><br>**Creditor #: 14**<br>**Bluffs Sanitary Supply**<br>**14 East 14th Street**<br>**Scottsbluff, NE 69361** | - | | | | | | | **3,990.44** |

Sheet no. __2__ of __35__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **197,293.29**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Karsten Gering, LLC, a Nebraska limited liability company**                    ,        Case No. _____
                                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No.<br>**Creditor #: 15**<br>**Boise Cascade Bldg Material**<br>**Dept 0256**<br>**Denver, CO 80256-0256** | - | | | | | | | | 25,066.52 |
| Account No.<br>**Creditor #: 16**<br>**Briggs Inc.**<br>**14549 Grover Street**<br>**Omaha, NE 68144** | - | | | | | | | | 332.00 |
| Account No.<br>**Creditor #: 17**<br>**Brown Nelson Electric**<br>**Box 833**<br>**Scottsbluff, NE 69361** | - | | | | | | | | 539.38 |
| Account No.<br>**Creditor #: 18**<br>**Brown Strauss Steel**<br>**2495 Uravan Street**<br>**Aurora, CO 80111** | - | | | | | | | | 50,174.94 |
| Account No.<br>**Creditor #: 19**<br>**Buckhorn Heating**<br>**PO Box 7892**<br>**Loveland, CO 80537** | - | | | | | | | | 106.25 |

Sheet no. __3__ of __35__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)              76,219.09

B6F (Official Form 6F) (12/07) - Cont.

In re __**Karsten Gering, LLC, a Nebraska limited liability company**__ ,     Case No. _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **Creditor #: 20** <br> **Canon** <br> **PO Box 5008** <br> **Mount Laurel, NJ 08054** | - | | | | | | | 884.98 |
| Account No. | | | | | | | | |
| **Creditor #: 21** <br> **Carlson Systems** <br> **3203 Frontage Road** <br> **Grand Island, NE 68803** | - | | | | | | | 29,541.98 |
| Account No. | | | | | | | | |
| **Creditor #: 22** <br> **Carr Trumbull Lumber** <br> **PO Box 139** <br> **Scottsbluff, NE 69361** | - | | | | | | | 7,205.62 |
| Account No. | | | | | | | | |
| **Creditor #: 23** <br> **Carr Trumbull Shop Account** <br> **PO Box 139** <br> **Scottsbluff, NE 69361** | - | | | | | | | 237.37 |
| Account No. | | | | | | | | |
| **Creditor #: 24** <br> **Cartwright Distributing Inc.** <br> **4851 Kingston Street** <br> **Denver, CO 80239** | - | | | | | | | 4,844.65 |

Sheet no. __4___ of __35__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

42,714.60

B6F (Official Form 6F) (12/07) - Cont.

In re    **Karsten Gering, LLC, a Nebraska limited liability company**                    ,    Case No. _____

                                                                 Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Creditor #: 25**<br>**Century Lumber**<br>**1725 East Overland**<br>**Scottsbluff, NE 69361** | - | | | | | | 9,373.00 |
| Account No. | | | | | | | |
| **Creditor #: 26**<br>**Chaloupka, Holyoke, Snyder**<br>**PO Box 2424**<br>**Scottsbluff, NE 69361** | - | | | | | | 402.50 |
| Account No. | | | | | | | |
| **Creditor #: 27**<br>**Chase Auto Finance**<br>**PO Box 78101**<br>**Phoenix, AZ 85062-8101** | - | | | | | | 695.62 |
| Account No. | | | | | | | |
| **Creditor #: 28**<br>**Cheema**<br>**2002 Avenue I**<br>**Scottsbluff, NE 69361** | - | | | | | | 1,816.37 |
| Account No. | | | | | | | |
| **Creditor #: 29**<br>**City of Gering Landfill**<br>**PO Box 687**<br>**Gering, NE 69341** | - | | | | | | 7,200.00 |

Sheet no. __5__ of __35__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        19,487.49

B6F (Official Form 6F) (12/07) - Cont.

In re  **Karsten Gering, LLC, a Nebraska limited liability company**                    ,    Case No. _____
                                                                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Creditor #: 30 Clay Latimer 8636 Bluff Spring Drive NE Albuquerque, NM 87113 | - | | | | | | 474.00 |
| Account No. Creditor #: 31 Clayton Homes 9000 Van America Drive Waco, TX 76712 | - | | | | | | 2,871.00 |
| Account No. Creditor #: 32 Clayton Homes Cheyenne 2400 South Greeley Hwy Cheyenne, WY 82007 | - | | | | | | 1,027.33 |
| Account No. Creditor #: 33 Clemens Carpet Mill 1018 East Overland Scottsbluff, NE 69361 | - | | | | | | 94.07 |
| Account No. Creditor #: 34 Comptoday Mitchell Intl PO Box 27887 Salt Lake City, UT 84127 | - | | | | | | 228.49 |

Sheet no. __6__ of __35__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    4,694.89

B6F (Official Form 6F) (12/07) - Cont.

In re    **Karsten Gering, LLC, a Nebraska limited liability company**                    ,    Case No. _____
                                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Creditor #: 35 Connecting Point 1912 Broadway Scottsbluff, NE 69361 | - | | | | | | | 168.53 |
| Account No. | | | | | | | | |
| Creditor #: 36 Construction Industry Attn: Trust Dept 333 West Vine St, Ste 500 Lexington, KY 40507 | - | | | | | | | 5,914.35 |
| Account No. | | | | | | | | |
| Creditor #: 37 Contractors Materials Inc. PO Box 715 Scottsbluff, NE 69361 | - | | | | | | | 2,421.72 |
| Account No. | | | | | | | | |
| Creditor #: 38 Crescent Electric Supply Co. 1305 1st Avenue Scottsbluff, NE 69361 | - | | | | | | | 18,527.23 |
| Account No. | | | | | | | | |
| Creditor #: 39 Culligan of Scottsbluff PO Box 2406 Kearney, NE 68848 | - | | | | | | | 1,018.88 |

Sheet no. __7___ of __35__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    28,050.71

B6F (Official Form 6F) (12/07) - Cont.

In re __**Karsten Gering, LLC, a Nebraska limited liability company**__ ,          Case No. _____

                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Creditor #: 40** **D & H Electronics Supply** **PO Box 67** **Scottsbluff, NE 69361** | - | | | | | | 254.80 |
| Account No. | | | | | | | |
| **Creditor #: 41** **Dave Carter** **PO Box 934842** **Atlanta, GA 31193-4842** | - | | | | | | 41,385.91 |
| Account No. | | | | | | | |
| **Creditor #: 42** **David Ybarra Drywall** **PO Box 701** **Gering, NE 69341** | - | | | | | | 3,726.00 |
| Account No. | | | | | | | |
| **Creditor #: 43** **Deborah Knight** **34245 Via Lopez** **Capistrano Beach, CA 92624** | - | | | | | | 9,000.00 |
| Account No. | | | | | | | |
| **Creditor #: 44** **Deco Art Inc.** **3014 Lexington Park Drive** **Elkhart, IN 46514-1194** | - | | | | | | 119.84 |

Sheet no. __**8**__ of __**35**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **54,486.55**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                              Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Karsten Gering, LLC, a Nebraska limited liability company__ ,          Case No. _____
                                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | | | | | | | |
| Creditor #: 45<br>Dehco<br>58263 Charlotte Avenue<br>PO Box 1368<br>Elkhart, IN 46515 | - | | | | | | | 8,087.84 |
| Account No. | | | | | | | | |
| Creditor #: 46<br>Dennis Supply<br>1401 West 27th Street<br>Scottsbluff, NE 69361 | - | | | | | | | 2,230.13 |
| Account No. | | | | | | | | |
| Creditor #: 47<br>Design Space<br>PO Box 31001-1566<br>Pasadena, CA 91110-1566 | - | | | | | | | 168.24 |
| Account No. | | | | | | | | |
| Creditor #: 48<br>Dexter Axle Company<br>26656 Network Place<br>Chicago, IL 60673-1266 | - | | | | | | | 194.54 |
| Account No. | | | | | | | | |
| Creditor #: 49<br>Diamond Vogel<br>23 East 16th Street<br>Scottsbluff, NE 69361 | - | | | | | | | 2,752.34 |

Sheet no. __9__ of __35__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)              **13,433.09**

B6F (Official Form 6F) (12/07) - Cont.

In re __**Karsten Gering, LLC, a Nebraska limited liability company**_____,    Case No. _____
                                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Creditor #: 50**<br>**DMH Inc.**<br>**3802 24th Avenue**<br>**Forest Grove, OR 97116** | | - | | | | | 11,680.36 |
| Account No. | | | | | | | |
| **Creditor #: 51**<br>**Door Closer Service**<br>**1308 1st Avenue**<br>**Box 13**<br>**Scottsbluff, NE 69361** | | - | | | | | 37.45 |
| Account No. | | | | | | | |
| **Creditor #: 52**<br>**Draperies By Muriel Inc.**<br>**915 North 4th Street**<br>**Phoenix, AZ 85004-1910** | | - | | | | | 318.46 |
| Account No. | | | | | | | |
| **Creditor #: 53**<br>**Edwards Plumbing Heating**<br>**& Cooling**<br>**755 Gilchrist, PO Box 5**<br>**Wheatland, WY 82201** | | - | | | | | 215.99 |
| Account No. | | | | | | | |
| **Creditor #: 54**<br>**Fast Building System LLC**<br>**20201 SW Birch Street**<br>**Suite 150**<br>**Newport Beach, CA 92660** | | - | | | | | 34,794.00 |

Sheet no. __**10**__ of __**35**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

47,046.26

B6F (Official Form 6F) (12/07) - Cont.

In re __**Karsten Gering, LLC, a Nebraska limited liability company**_____,    Case No. _____
                                                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **Creditor #: 55**<br>**Fastenal**<br>**PO Box 1286**<br>**Winona, MN 55987-1286** | - | | | | | | | 413.20 |
| Account No. | | | | | | | | |
| **Creditor #: 56**<br>**Fedex**<br>**PO Box 94515**<br>**Palatine, IL 60094-4515** | - | | | | | | | 689.60 |
| Account No. | | | | | | | | |
| **Creditor #: 57**<br>**Frigidaire**<br>**PO Box 2638**<br>**Carol Stream, IL 60132-2638** | - | | | | | | | 28,564.15 |
| Account No. | | | | | | | | |
| **Creditor #: 58**<br>**G & H Service**<br>**1151 Plan Street**<br>**Rapid City, SD 57702** | - | | | | | | | 6,854.97 |
| Account No. | | | | | | | | |
| **Creditor #: 59**<br>**Gary's Cleaning Service**<br>**1817 17th Avenue**<br>**Scottsbluff, NE 69361** | - | | | | | | | 1,130.07 |

Sheet no. __11__ of __35__ sheets attached to Schedule of                                    Subtotal
Creditors Holding Unsecured Nonpriority Claims                                        (Total of this page)          37,651.99

B6F (Official Form 6F) (12/07) - Cont.

In re   **Karsten Gering, LLC, a Nebraska limited liability company** ,   Case No. _____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Creditor #: 60** **Global Crane & Service** **400 Union Bower Court** **Suite 410** **Irving, TX 75061** | - | | | | | | 2,028.34 |
| Account No. | | | | | | | |
| **Creditor #: 61** **Grainger** **Dept 823853619** **PO Box 419267** **Kansas City, MO 64141-6267** | | | | | | | 2,415.14 |
| Account No. | | | | | | | |
| **Creditor #: 62** **Grass America** **1202 Highway 66 South** **Kernersville, NC 27284** | - | | | | | | 27,452.00 |
| Account No. | | | | | | | |
| **Creditor #: 63** **Hampton Inn & Suites** **301 West Highway 26** **Scottsbluff, NE 69361** | - | | | | | | 150.08 |
| Account No. | | | | | | | |
| **Creditor #: 64** **Hardware Resources** **4319 Marlena Street** **Bossier City, LA 71111** | - | | | | | | 662.73 |

Sheet no. __12__ of __35__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            32,708.29

B6F (Official Form 6F) (12/07) - Cont.

In re    **Karsten Gering, LLC, a Nebraska limited liability company**              ,    Case No. _____
                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Expenses | | | | |
| Creditor #: 65<br>Harry Karsten<br>4533 Perham Road<br>Corona Del Mar, CA 92625 | | - | | | | | | 3,315.66 |
| Account No. | | | | March 2015<br>Loan for payroll. | | | | |
| Creditor #: 66<br>Harry Karsten<br>4533 Perham Road<br>Corona Del Mar, CA 92625 | | - | | | | | | 100,000.00 |
| Account No. | | | | | | | | |
| Creditor #: 67<br>Heilbruns<br>230340 Highland Road<br>PO Box 29<br>Scottsbluff, NE 69363 | | - | | | | | | 4,620.89 |
| Account No. | | | | | | | | |
| Creditor #: 68<br>Holiday Inn Express<br>PO Box 1203<br>Scottsbluff, NE 69361 | | - | | | | | | 2,625.49 |
| Account No. | | | | | | | | |
| Creditor #: 69<br>Home Depot Credit Services<br>PO Box 183176<br>Columbus, OH 43218-3176 | | - | | | | | | 30,353.00 |

Sheet no. __13__ of __35__ sheets attached to Schedule of                                    Subtotal
Creditors Holding Unsecured Nonpriority Claims                                         (Total of this page)                  **140,915.04**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Karsten Gering, LLC, a Nebraska limited liability company**                                  ,      Case No. _____
                                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Creditor #: 70 Hullinger Glass & Locks Inc. 14 West 18th Street Scottsbluff, NE 69361** | - | | | | | | 96.30 |
| Account No. **Creditor #: 71 Ideal 506 South Beltline Scottsbluff, NE 69361** | - | | | | | | 271.01 |
| Account No. **Creditor #: 72 Independent Electric 4425 Oliver Street Kansas City, KS 66106** | - | | | | | | 2,886.65 |
| Account No. **Creditor #: 73 Independent Plumbing 1921 Broadway Scottsbluff, NE 69361** | - | | | | | | 936.68 |
| Account No. **Creditor #: 74 Industrial Distributing Group PO Box 671555 Dallas, TX 75267-1555** | - | | | | | | 239.38 |

Sheet no. __14__ of __35__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         **4,430.02**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Karsten Gering, LLC, a Nebraska limited liability company**                            ,    Case No. _____
                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Creditor #: 75 **Innovative Hearth Products** 7385 Solutions Center Chicago, IL 60677-7003 | | - | | | | | 1,722.06 |
| Account No. | | | | | | | |
| Creditor #: 76 **Iseman Homes** 4733 North Cliff Avenue PO Box 5042 Sioux Falls, SD 57117-5042 | | - | | | | | 594.27 |
| Account No. | | | | | | | |
| Creditor #: 77 **J.J. Keller & Associates Inc.** PO Box 6609 Carol Stream, IL 60197-6609 | | - | | | | | 269.55 |
| Account No. | | | Unpaid wages and comissions | | | | |
| Creditor #: 78 **Jerry Todd** 1525 Avenue K Scottsbluff, NE 69361 | | - | | | | | 2,527.00 |
| Account No. | | | | | | | |
| Creditor #: 79 **Johnson Cashway** PO Box 455 Gering, NE 69341 | | - | | | | | 5,172.55 |

Sheet no. __15__ of __35__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **10,285.43**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Karsten Gering, LLC, a Nebraska limited liability company**       ,    Case No. _____

                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **Creditor #: 80**<br>**Keith Larson**<br>**712 Robbienelle Drive**<br>**Hahira, GA 31632** | - | | | | | | | |
| | | | | | | | | 1,450.00 |
| Account No. | | | | | | | | |
| **Creditor #: 81**<br>**Kinro Inc.**<br>**PO Box 910886**<br>**Dallas, TX 75391-0886** | - | | | | | | | |
| | | | | | | | | 56,480.46 |
| Account No. | | | | | | | | |
| **Creditor #: 82**<br>**Kristie Mathieson**<br>**PO Box 70**<br>**Milliken, CO 80543** | - | | | | | | | |
| | | | | | | | | 850.00 |
| Account No. | | | | | | | | |
| **Creditor #: 83**<br>**Kriz Davis**<br>**PO Box 310353**<br>**Des Moines, IA 50331-0353** | - | | | | | | | |
| | | | | | | | | 961.70 |
| Account No. | | | | | | | | |
| **Creditor #: 84**<br>**Lane Supply**<br>**2050 West Barberry Place**<br>**Denver, CO 80204** | - | | | | | | | |
| | | | | | | | | 75,799.18 |

Sheet no. __16__ of __35__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

135,541.34

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                            Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Karsten Gering, LLC, a Nebraska limited liability company**             ,   Case No. _____
                                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Creditor #: 85** **M & M Axle & Tire** **PO Box 267** **Platteville, CO 80651** | - | | | | | | 31,785.98 |
| Account No. **Greenberg, Grant & Richards** **Attn: Damian Robinson** **5858 Westheimer Road, Suite 500** **Houston, TX 77057** | | | Additional Contact: **M & M Axle & Tire** | | | | Notice Only |
| Account No. **Creditor #: 86** **M.C.S. Mfg Homes LLC** **PO Box 70** **Milliken, CO 80543** | - | | | | | | 1,105.00 |
| Account No. **Creditor #: 87** **Mason Construction** **PO Box 370** **Windsor, CO 80550** | - | | | | | | 3,892.00 |
| Account No. **Creditor #: 88** **Matheson Lindseld** **PO Box 845502** **Dallas, TX 75284-5502** | - | | | | | | 11,859.77 |

Sheet no. __17__ of __35__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  48,642.75

B6F (Official Form 6F) (12/07) - Cont.

In re   **Karsten Gering, LLC, a Nebraska limited liability company**   ,   Case No. _____
                                           Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br>**Creditor #: 89<br>MBKEM Enterprise<br>1916 7th Avenue<br>Scottsbluff, NE 69361** | - | | | | | | | **959.48** |
| Account No.<br>**Creditor #: 90<br>McMaster Carr<br>PO Box 7690<br>Chicago, IL 60680-7690** | - | | | | | | | **768.48** |
| Account No.<br>**Creditor #: 91<br>Metrie<br>2200 140th Avenue E<br>Suite 600<br>Sumner, WA 98390** | - | | | | | | | **27,144.15** |
| Account No.<br>**Creditor #: 92<br>Midwest Builders Casualty<br>1100 Walnut Street<br>Suite 3010<br>Kansas City, MO 64106** | - | | | | | | | **65,528.73** |
| Account No.<br>**Creditor #: 93<br>Mondayone LLC<br>30 Corporate Park<br>Suite 104<br>Irvine, CA 92606** | - | | | **Contracts to build two three-story apartment buildings.** | | | | **Unknown** |

Sheet no. __18__ of __35__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **94,400.84**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Karsten Gering, LLC, a Nebraska limited liability company**                ,        Case No. _____
                                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | | | | | | | |
| Creditor #: 94 **Money Wise Office Supplies** **PO Box 977** **Scottsbluff, NE 69361** | - | | | | | | | 1,339.23 |
| Account No. | | | | Contracts to build fourteen two-story apartment buildings. | | | | |
| Creditor #: 95 **MP Newton LLC** **1801 Tiburon Boulevard** **Suite 800** **Belvedere Tiburon, CA 94920-2574** | - | | | | | | | **Unknown** |
| Account No. | | | | | | | | |
| Creditor #: 96 **National Laboratories LLC** **556 Herried Street** **Leola, SD 57456** | - | | | | | | | 1,038.02 |
| Account No. | | | | | | | | |
| Creditor #: 97 **National Wood** **PO Box 65599** **Salt Lake City, UT 84165** | - | | | | | | | 9,760.00 |
| Account No. | | | | | | | | |
| Creditor #: 98 **Nebraskaland Tire** **709 Broadway** **Scottsbluff, NE 69361** | - | | | | | | | 170.63 |

Sheet no. __19__ of __35__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**12,307.88**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Karsten Gering, LLC, a Nebraska limited liability company**                    ,     Case No. _____
                                                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No.<br>**Creditor #: 99**<br>**Newens Construction**<br>**3105 West 42nd Avenue**<br>**Scottsbluff, NE 69361** | - | | | | | | | 37,512.47 |
| Account No.<br>**Creditor #: 100**<br>**Northwest Pipe Fittings**<br>**817 Avenue B**<br>**Scottsbluff, NE 69361** | - | | | | | | | 3,465.17 |
| Account No.<br>**Creditor #: 101**<br>**NTC**<br>**1225 Country Club Road**<br>**Gering, NE 69341** | - | | | | | | | 4,146.06 |
| Account No.<br>**Creditor #: 102**<br>**Nu-Star Inc.**<br>**1425 Stagecoach Road**<br>**Shakopee, MN 55379-8045** | - | | | | | | | 469.34 |
| Account No.<br>**Creditor #: 103**<br>**Off Broadway Business Products**<br>**2838 North 10th Street**<br>**Gering, NE 69341** | - | | | | | | | 1,122.13 |

Sheet no. __20__ of __35__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        46,715.17

B6F (Official Form 6F) (12/07) - Cont.

In re    **Karsten Gering, LLC, a Nebraska limited liability company**    ,    Case No. _____
                                                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Creditor #: 104**<br>**Oharco**<br>**PO Box 27427**<br>**Omaha, NE 68127-0427** | - | | | | | | 19,730.23 |
| Account No.<br><br>**Creditor #: 105**<br>**OK Tire Store**<br>**PO Box 403**<br>**Scottsbluff, NE 69363** | - | | | | | | 149.60 |
| Account No.<br><br>**Creditor #: 106**<br>**Orepac**<br>**M/S 11**<br>**PO Box 4000**<br>**Portland, OR 97208** | - | | | | | | 23,376.97 |
| Account No.<br><br>**Creditor #: 107**<br>**Pactool**<br>**PO Box 1604**<br>**Kingston, WA 98346** | - | | | | | | 607.54 |
| Account No.<br><br>**Creditor #: 108**<br>**Pamex Inc.**<br>**4680 Vinita Court**<br>**Chino, CA 91710** | - | | | | | | 2,538.50 |

Sheet no. __21__ of __35__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

46,402.84

B6F (Official Form 6F) (12/07) - Cont.

In re  **Karsten Gering, LLC, a Nebraska limited liability company**                    ,        Case No. _____
                                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No. | | | | | | | | | |
| **Creditor #: 109** **Panhandle Coop** **PO Box 2188** **Scottsbluff, NE 69361** | - | | | | | | | | 4,155.22 |
| Account No. | | | | | | | | | |
| **Creditor #: 110** **Paragon Fire Protection** **7437 Richard Avenue** **Fort Lupton, CO 80621** | - | | | | | | | | 55,331.00 |
| Account No. | | | | | | | | | |
| **Creditor #: 111** **Patrick Industries #774701** **4701 Solutions Center** **Chicago, IL 60677-4007** | - | | | | | | | | 45,900.22 |
| Account No. | | | | | | | | | |
| **Creditor #: 112** **Pennsylvania Lumbermens** **Mutual Ins. Co.** **PO Box 827925** **Philadelphia, PA 19182-7925** | - | | | | | | | | 37,820.00 |
| Account No. | | | | | | | | | |
| **Creditor #: 113** **Pitney Bowes Leasing** **500 Ross Street** **Suite 154-0470** **Pittsburgh, PA 15262-0001** | - | | | | | | | | 971.39 |

Sheet no. __22__ of __35__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

144,177.83

B6F (Official Form 6F) (12/07) - Cont.

In re __Karsten Gering, LLC, a Nebraska limited liability company__ ,     Case No. _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | | | | | | | |
| Creditor #: 114 **Pitney Bowes Purchase Power** **PO Box 371874** **Pittsburgh, PA 15250-7874** | - | | | | | | | 713.31 |
| Account No. | | | | Contracts to build six two-story apartment buildings. | | | | |
| Creditor #: 115 **PMV Watford LLC** **8800 East Raintree Drive** **Suite 145** **Scottsdale, AZ 85260-3959** | - | | | | | | | **Unknown** |
| Account No. | | | | | | | | |
| Creditor #: 116 **Powerhouse** **11011 I Street** **Omaha, NE 68137** | - | | | | | | | 1,787.85 |
| Account No. | | | | | | | | |
| Creditor #: 117 **Powerplan** **21310 Network Place** **Chicago, IL 60673** | - | | | | | | | 600.18 |
| Account No. | | | | | | | | |
| Creditor #: 118 **Precision Knife and Tool LLC** **200 Commerce Drive** **Suite B** **Fort Collins, CO 80524** | - | | | | | | | 1,226.22 |

Sheet no. __23__ of __35__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

4,327.56

B6F (Official Form 6F) (12/07) - Cont.

In re **Karsten Gering, LLC, a Nebraska limited liability company**,     Case No. _____

                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| **Creditor #: 119**<br>**Presto-X**<br>**800 West Lincoln Way**<br>**Cheyenne, WY 82001** | - | | | | | | | 667.68 |
| Account No. | | | | | | | | |
| **Creditor #: 120**<br>**Print Express**<br>**1617 Avenue A**<br>**Scottsbluff, NE 69361** | - | | | | | | | 894.11 |
| Account No. | | | | | | | | |
| **Creditor #: 121**<br>**Progressive Business Publications**<br>**370 Technology Drive**<br>**PO Box 3019**<br>**Malvern, PA 19355** | - | | | | | | | 299.00 |
| Account No. | | | | | | | | |
| **Creditor #: 122**<br>**Protex Central**<br>**PO Box 1467**<br>**Hastings, NE 68901** | - | | | | | | | 157.56 |
| Account No. | | | | | | | | |
| **Creditor #: 123**<br>**PT Hose and Bearing**<br>**1054 Rundell Road**<br>**Gering, NE 69341** | - | | | | | | | 156.66 |

Sheet no. __24__ of __35__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                            Subtotal
               (Total of this page)     **2,175.01**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Karsten Gering, LLC, a Nebraska limited liability company**                    ,      Case No. _____
                                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No.<br>**Creditor #: 124**<br>**Quick Care**<br>**3210 Avenue B**<br>**Scottsbluff, NE 69361** | - | | | | | | | **3,850.00** |
| Account No.<br>**Creditor #: 125**<br>**R & T LLC**<br>**509 East Jefferson # 35**<br>**Cheyenne, WY 82007** | - | | | | | | | **80.00** |
| Account No.<br>**Creditor #: 126**<br>**Radco**<br>**3220 East 59th Street**<br>**Long Beach, CA 90805** | - | | | | | | | **4,174.44** |
| Account No.<br>**Creditor #: 127**<br>**Radiology Imaging of**<br>**Nebraska LLC**<br>**10700 East Geddes Ave # 200**<br>**Englewood, CO 80112-3886** | - | | | | | | | **66.00** |
| Account No.<br>**Creditor #: 128**<br>**RCG Inc.**<br>**1332 Glades Road**<br>**Double Springs, AL 35553** | - | | | | | | | **4,800.00** |

Sheet no. __25__ of __35__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**12,970.44**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Karsten Gering, LLC, a Nebraska limited liability company**    ,    Case No. _____
                                     Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Creditor #: 129**<br>**Red Barn**<br>**3002 Earnst Street**<br>**Scottsbluff, NE 69361** | - | | | | | | 5,179.72 |
| Account No. <br><br>**Creditor #: 130**<br>**Regional West Medical Center**<br>**PO Box 1437**<br>**Scottsbluff, NE 69361** | - | | | | | | 1,629.80 |
| Account No. <br><br>**Creditor #: 131**<br>**Respond First Air Systems**<br>**PO Box 2228**<br>**Rock Springs, WY 82902** | - | | | | | | 178.85 |
| Account No. <br><br>**Creditor #: 132**<br>**Ritter Manufacturing**<br>**1300B West Fourth Street**<br>**Antioch, CA 94509** | - | | | | | | 256.00 |
| Account No. <br><br>**Creditor #: 133**<br>**Rock Pile**<br>**7th and Country Club Road**<br>**Gering, NE 69341** | - | | | | | | 10,190.02 |

Sheet no. __26__ of __35__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

17,434.39

B6F (Official Form 6F) (12/07) - Cont.

In re    **Karsten Gering, LLC, a Nebraska limited liability company**              ,    Case No. _____
                                                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **134** | | | Unpaid wages and comissions | | | | |
| **Roger Phillips** **231094 County Road C** **Scottsbluff, NE 69361** | - | | | | | | |
| | | | | | | | 25.00 |
| Account No. **135** | | | | | | | |
| **Roof Depot** **14374 Collections Center Dr.** **Chicago, IL 60693** | - | | | | | | |
| | | | | | | | 15,340.66 |
| Account No. **136** | | | | | | | |
| **Roofing Supply Company** **PO Box 894** **Scottsbluff, NE 69361** | - | | | | | | |
| | | | | | | | 1,441.34 |
| Account No. **137** | | | | | | | |
| **Roy's Plumbing & Heating** **1612 2nd Avenue** **Scottsbluff, NE 69361** | - | | | | | | |
| | | | | | | | 336.00 |
| Account No. **138** | | | | | | | |
| **Russell's Automotive** **112 West 27th Street** **Scottsbluff, NE 69361** | - | | | | | | |
| | | | | | | | 654.44 |

Sheet no. __27__ of __35__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          17,797.44

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                   Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Karsten Gering, LLC, a Nebraska limited liability company** ,     Case No. _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Creditor #: 139** <br>**S C Blanton Enterprize** <br>**220495 East Hwy 92** <br>**Gering, NE 69341** | - | | | | | | 2,500.00 |
| Account No. <br><br>**Creditor #: 140** <br>**Schroll Cabinets** <br>**821 Bradley** <br>**Cheyenne, WY 82007** | - | | | | | | 15,364.69 |
| Account No. <br><br>**Creditor #: 141** <br>**Scottsbluff Country Club** <br>**5014 Avenue I** <br>**PO Box 2515** <br>**Scottsbluff, NE 69361** | - | | | | | | 464.02 |
| Account No. <br><br>**Creditor #: 142** <br>**Scottsbluff Tent & Awning** <br>**1213 Avenue A** <br>**Scottsbluff, NE 69361** | - | | | | | | 58.50 |
| Account No. <br><br>**Creditor #: 143** <br>**Scottsbluff Winnelson** <br>**1009 West 26th** <br>**Scottsbluff, NE 69361** | - | | | | | | 19.29 |

Sheet no. __28__ of __35__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

18,406.50

B6F (Official Form 6F) (12/07) - Cont.

In re  **Karsten Gering, LLC, a Nebraska limited liability company**    ,    Case No. _____
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | | | | | |
| **Creditor #: 144**<br>**Scratch N Crack**<br>**61 Benteen Drive**<br>**Bismarck, ND 58504** | | - | | | | | | | |
| | | | | | | | | | 833.30 |
| Account No. | | | | | | | | | |
| **Creditor #: 145**<br>**SD Electrical Commission**<br>**308 South Pierre Street**<br>**Pierre, SD 57501** | | - | | | | | | | |
| | | | | | | | | | 150.00 |
| Account No. | | | | | | | | | |
| **Creditor #: 146**<br>**Service Partners LLC**<br>**PO Box 2676**<br>**Mechanicsville, VA 23116-2676** | | - | | | | | | | |
| | | | | | | | | | 42,635.98 |
| Account No. | | | | | | | | | |
| **Creditor #: 147**<br>**Shaw Industries**<br>**PO Box 100232**<br>**Atlanta, GA 30384-0232** | X | - | | | | | | | |
| | | | | | | | | | 12,845.16 |
| Account No. | | | | | | | | | |
| **Creditor #: 148**<br>**Sherwin Williams**<br>**610 West 27th Street**<br>**Scottsbluff, NE 69361** | | - | | | | | | | |
| | | | | | | | | | 49,187.86 |

Sheet no. __29__ of __35__ sheets attached to Schedule of          Subtotal
Creditors Holding Unsecured Nonpriority Claims          (Total of this page)          105,652.30

B6F (Official Form 6F) (12/07) - Cont.

In re    **Karsten Gering, LLC, a Nebraska limited liability company**                    ,    Case No. _____
                                                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No.<br>**Creditor #: 149**<br>**Sherwood Industries**<br>**25272 Leer Drive**<br>**Elkhart, IN 46514** | - | | | | | | | 4,103.36 |
| Account No.<br>**Creditor #: 150**<br>**Shield Industrial Supply Inc.**<br>**PO Box 471308**<br>**Fort Worth, TX 76147** | - | | | | | | | 508.45 |
| Account No.<br>**Creditor #: 151**<br>**Slaughter Company**<br>**Department 20-1085**<br>**PO Box 5940**<br>**Carol Stream, IL 60197-5940** | - | | | | | | | 530.00 |
| Account No.<br>**Creditor #: 152**<br>**Source Gas Distribution**<br>**PO Box 13288**<br>**Fayetteville, AR 72703-1002** | - | | | | | | | 506.12 |
| Account No.<br>**Creditor #: 153**<br>**Standard Insurance Co.**<br>**PO Box 5676**<br>**Portland, OR 97228-5676** | - | | | | | | | 800.77 |

Sheet no. __30__ of __35__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

6,448.70

B6F (Official Form 6F) (12/07) - Cont.

In re __Karsten Gering, LLC, a Nebraska limited liability company__ ,          Case No. _____
                                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | | | | | | | |
| Creditor #: 154<br>Star Herald<br>PO Box 1709<br>Scottsbluff, NE 69361 | - | | | | | | | 221.00 |
| Account No. | | | | | | | | |
| Creditor #: 155<br>State Industries<br>12610 Collection Center Dr.<br>Chicago, IL 60693 | - | | | | | | | 7,252.00 |
| Account No. | | | | | | | | |
| Creditor #: 156<br>Stone River Pharmacy<br>PO Box 17124<br>Memphis, TN 38187-0124 | - | | | | | | | 46.80 |
| Account No. | | | | | | | | |
| Creditor #: 157<br>Stylecrest<br>PO Box 204824<br>Dallas, TX 75320-4824 | - | | | | | | | 14,802.90 |
| Account No. | | | | | | | | |
| Creditor #: 158<br>Teddy's Residential Suites<br>PO Box 489<br>Watford City, ND 58854 | - | | | | | | | 100,000.00 |

Sheet no. __31__ of __35__ sheets attached to Schedule of          Subtotal          122,322.70
Creditors Holding Unsecured Nonpriority Claims          (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re __**Karsten Gering, LLC, a Nebraska limited liability company**__,                    Case No. _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Creditor #: 159**<br>**Ten Five, LLC**<br>**8800 East Raintree Drive**<br>**Suite 145**<br>**Scottsdale, AZ 85260-3959** | - | | **Contracts to build six two-story apartment buildings.** | | | | **Unknown** |
| Account No.<br><br>**Creditor #: 160**<br>**The Reynolds Company**<br>**PO Box 1925**<br>**Greenville, SC 29602** | - | | | | | | **247.50** |
| Account No.<br><br>**Creditor #: 161**<br>**Thompson Appliance**<br>**1004 East Overland**<br>**Scottsbluff, NE 69361** | - | | | | | | **75.00** |
| Account No.<br><br>**Creditor #: 162**<br>**Titanium Builders LLC**<br>**880 East Raintree**<br>**Suite 145**<br>**Scottsdale, AZ 85260** | - | | | | | | **132,020.00** |
| Account No.<br><br>**Creditor #: 163**<br>**Total Quality Logistics**<br>**1701 Edison Drive**<br>**Milford, OH 45150** | - | | | | | | **4,606.54** |

Sheet no. __**32**__ of __**35**__ sheets attached to Schedule of                                      Subtotal                 **136,949.04**
Creditors Holding Unsecured Nonpriority Claims                                               (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re  **Karsten Gering, LLC, a Nebraska limited liability company**        Case No. _____
                                                                    ,
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Property, building and equipment lease for operation of business. | | | | |
| Creditor #: 164 Triplephil LLC 231094 County Road C Scottsbluff, NE 69361 | - | | | | | | | |
| | | | | | | | | 20,000.00 |
| Account No. | | | | | | | | |
| Creditor #: 165 UFP Distribution 2701 Ada Drive Elkhart, IN 46514 | - | | | | | | | |
| | | | | | | | | 18,009.86 |
| Account No. | | | | | | | | |
| Creditor #: 166 United Rentals PO Box 100711 Atlanta, GA 30384-0711 | - | | | | | | | |
| | | | | | | | | 521.04 |
| Account No. | | | | | | | | |
| Creditor #: 167 Universal Forest LLC PO Box 596 Windsor, CO 80550 | - | | | | | | | |
| | | | | | | | | 187,812.15 |
| Account No. | | | | | | | | |
| Creditor #: 168 Valley Plumbing 1701 Main Street Torrington, WY 82240 | - | | | | | | | |
| | | | | | | | | 362.78 |

Sheet no. __33__ of __35__ sheets attached to Schedule of        Subtotal        226,705.83
Creditors Holding Unsecured Nonpriority Claims              (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re __**Karsten Gering, LLC, a Nebraska limited liability company**__ ,    Case No. _____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Creditor #: 169 Vogels Plumbing 3350 North Chestnut Ave. Loveland, CO 80538** | - | | | | | | 275.00 |
| Account No. **Creditor #: 170 Wausau Supply Co. PO Box 296 Wausau, WI 54402-0296** | | | | | | | 10,419.13 |
| Account No. **Creditor #: 171 Wesco Distribution ABA 043000096 PO Box 67680 Dallas, TX 75267-6780** | - | | | | | | 5,763.99 |
| Account No. **Creditor #: 172 Westco PO Box H Alliance, NE 69301** | - | | | | | | 513.13 |
| Account No. **Creditor #: 173 Weyerhauser PO Box 843568 Dallas, TX 75284-3568** | - | | | | | | 52,023.46 |

Sheet no. __34__ of __35__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **68,994.71**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Karsten Gering, LLC, a Nebraska limited liability company**    ,    Case No. _____
                                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | | | | | | | |
| Creditor #: 174 **Wilfred Beran** **1208 Macdonald Court** **Dacono, CO 80514** | | - | | | | | | |
| | | | | | | | | 165.00 |
| Account No. | | | | | | | | |
| Creditor #: 175 **Wirkus Transport LLC** **PO Box 227** **Black Hawk, SD 57715** | | - | | | | | | |
| | | | | | | | | 73,130.00 |
| Account No. | | | | | | | | |
| Creditor #: 176 **WPCI** **PO Box 1936** **Scottsbluff, NE 69361** | | - | | | | | | |
| | | | | | | | | 2,699.85 |
| Account No. | | | | | | | | |
| Creditor #: 177 **YRC Freight** **PO Box 7914** **Overland Park, KS 66207-0914** | | - | | | | | | |
| | | | | | | | | 4,097.52 |
| Account No. | | | | | | | | |
| Creditor #: 178 **ZM Lumber Co.** **PO Box 1345** **Scottsbluff, NE 69361** | | - | | | | | | |
| | | | | | | | | 65,953.78 |

Sheet no. __35__ of __35__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | | 146,046.15 |
| Total (Report on Summary of Schedules) | | 2,177,329.97 |

B6G (Official Form 6G) (12/07)

.

In re     **Karsten Gering, LLC, a Nebraska limited liability company**                    Case No. _____
                                                                    ,
                                                        Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature
of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and
complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts,
state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not
disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code,<br>of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest.<br>State whether lease is for nonresidential real property.<br>State contract number of any government contract. |
|---|---|
| **Bakken Communities**<br>**7500 E. McCormick Parkway #44**<br>**Scottsdale, AZ 85258** | **Contracts to build ten two-story apartment**<br>**buildings.** |
| **Canon**<br>**PO Box 5008**<br>**Mount Laurel, NJ 08054** | **Canon Blue Print machine lease.** |
| **Mondayone LLC**<br>**30 Corporate Park**<br>**Suite 104**<br>**Irvine, CA 92606** | **Contract to build two three-story apartment**<br>**buildings.** |
| **MP Newtown LLC**<br>**1801 Tiburon Blvd.**<br>**Suite 800**<br>**Belvedere Tiburon, CA 94920-2574** | **Contract to build fourteen two-story apartment**<br>**buildings.** |
| **Pitney Bowes Leasing**<br>**500 Ross Street**<br>**Suite 154-0470**<br>**Pittsburgh, PA 15262-0001** | **Postage meter lease.** |
| **PMV Watford LLC**<br>**8800 East Raintree Drive**<br>**Suite 145**<br>**Scottsdale, AZ 85260-3959** | **Contract to build six two-story apartment**<br>**buildings.** |
| **Ten Five, LLC**<br>**8800 East Raintree Drive**<br>**Suite 145**<br>**Scottsdale, AZ 85260-3959** | **Contract to build six two-story apartment**<br>**buildings.** |
| **Triplephil LLC**<br>**231094 County Road C**<br>**Scottsbluff, NE 69361** | **Property, building and equipment lease for**<br>**operation of business.** |

**0**
____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

B6H (Official Form 6H) (12/07)

In re  **Karsten Gering, LLC, a Nebraska limited liability company**                    ,  Case No. _____
_____
Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors.  Include all guarantors and co-signers.  If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory.  Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case.  If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Harry Karsten**<br>**4533 Perham Road**<br>**Corona Del Mar, CA 92625** | **Shaw Industries**<br>**PO Box 100232**<br>**Atlanta, GA 30384-0232** |
| **Harry Karsten**<br>**4533 Perham Road**<br>**Corona Del Mar, CA 92625** | **Platte Valley Bank**<br>**PO Box 2308**<br>**Scottsbluff, NE 69363** |

**0**
_____ continuation sheets attached to Schedule of Codebtors

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                                                                              Best Case Bankruptcy

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
### District of Nebraska

In re   **Karsten Gering, LLC, a Nebraska limited liability company**      Case No. _____

                                     Debtor(s)      Chapter   **7**

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

        I, the Managing Member of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of __**57**__ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date   **June 10, 2015**  _____      Signature    **/s/ Harry Karsten**_____

                                                             **Harry Karsten**
                                                             **Managing Member**

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.

B7 (Official Form 7) (04/13)

# United States Bankruptcy Court
### District of Nebraska

In re   **Karsten Gering, LLC, a Nebraska limited liability company**      Case No. _____

                                         Debtor(s)           Chapter    **7**

## STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs.  To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any persons in control of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(2), (31).

---

**1. Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| $5,704,396.67 | **2015 YTD Gross receipts (as of 6/5/2015 - close to exact figure)** |
| $18,524,116.00 | **2014 Gross receipts** |
| $13,498,749.00 | **2013 Gross receipts as reported on 2013 tax return**<br>**Net loss: -$1,610,937** |

---

**2. Income other than from employment or operation of business**

None
■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

        AMOUNT            SOURCE

B7 (Official Form 7) (04/13)

2

---

### 3. Payments to creditors

None
■

***Complete a. or b., as appropriate, and c.***

  a.  *Individual or joint debtor(s) with primarily consumer debts:*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS<br>OF CREDITOR | DATES OF<br>PAYMENTS | AMOUNT PAID | AMOUNT STILL<br>OWING |
|---|---|---|---|

None
☐

  b.  *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $6,225*.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF<br>PAYMENTS/<br>TRANSFERS | AMOUNT<br>PAID OR<br>VALUE OF<br>TRANSFERS | AMOUNT STILL<br>OWING |
|---|---|---|---|
| **SEE ATTACHED** | **All payments to creditors have been for debt incurred in the ordinary course of business of the LLC, to the secured lienholder, and/or for a contemporaneous exchange for new value given to the LLC.** | **$0.00** | **$0.00** |

None
☐

  c.  *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND<br>RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL<br>OWING |
|---|---|---|---|
| **Harry Karsten<br>4533 Perham Road<br>Corona Del Mar, CA 92625<br>    Managing Member** | **See attached. The managing member received $68,901.98 in expense reimbursements over the past 12 months (within ordinary course of business dealings for travel, food, airfare, and other out of pocket expenses).  Additionally, the manager received a payment of $85,000.00 on a repayment of a loan. However, after receiving this payment, the manager added new value to the company by loaning the company approximately $100,000 to cover payroll expenses.** | **$153,901.98** | **$103,315.66** |

*\* Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

B7 (Official Form 7) (04/13)                                                                                                              3

---

**4. Suits and administrative proceedings, executions, garnishments and attachments**

None
■   a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|

None
■   b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

---

**5. Repossessions, foreclosures and returns**

None
■   List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

---

**6. Assignments and receiverships**

None
■   a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None
■   b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

---

**7. Gifts**

None
■   List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

B7 (Official Form 7) (04/13)                                                                                                              4

---

**8. Losses**

None
■

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

---

**9. Payments related to debt counseling or bankruptcy**

None
☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Levene, Neale, Bender, Yoo & Brill**<br>**1250 Constellation Blvd.**<br>**Suite 1700**<br>**Los Angeles, CA 90067** | **6/1/2015** | **$7,500 bankruptcy preparation, drafted schedules** |
| **John Turco and Associates P.C., L.L.O.**<br>**2580 South 90th Street**<br>**Omaha, NE 68124** | **6/5/2015 - $7,500 from Levene, Neale, Bender, Yoo & Brill and $7,500 from Karsten Gering, LLC** | **$15,000 less $335 filing fee** |

---

**10. Other transfers**

None
☐

a.  List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
| **Reganis Auto Center**<br>**2006 &1901 East Overland**<br>**Scottsbluff, NE 69361** | **5/2015** | **2014 Chevrolet Pickup; trade in for 2005 Kia (registered under Harry Karsten). Harry Karsten was a personal guarantee on the loan for the 2014 Chevrolet Pickup. The truck was traded in but there was a short fall on the original loan of approximately $4,000-$5,000.** |

None
■

b.  List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

---

B7 (Official Form 7) (04/13)                                                                                                          5

**11. Closed financial accounts**

None
■

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
| --- | --- | --- |

**12. Safe deposit boxes**

None
■

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
| --- | --- | --- | --- |

**13. Setoffs**

None
■

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
| --- | --- | --- |

**14. Property held for another person**

None
☐

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
| --- | --- | --- |
| **Canon**<br>**14904 Collection Center Drive**<br>**Chicago, IL 60693-0149** | **Blueprint machine** | **982 Rundell Road**<br>**Gering, NE 69341-3730** |
| **KDSFR, LLC**<br>**14646 North Kierland Blvd.**<br>**Suite 250**<br>**Scottsdale, AZ 85254** | **Houses in Factory Yard and Storage as follows:**<br>**20197 A&B**<br>**20300 A&B**<br>**20302 A&B**<br>**20304 A&B**<br>**20306 A&B**<br>**20299 A&B**<br>**20301 A&B**<br>**20303 A&B**<br>**20305 A&B**<br>**20307 A&B** | **982 Rundell Road**<br>**Gering, NE 69341-3730** |
| **Country Land & Homes**<br>**1701 Mulberry Street**<br>**Fort Collins, CO 80524** | **Houses in Factory Yard and Storage as follows:**<br>**20409 A&B**<br>**20425 A&B**<br>**20445 A&B** | **982 Rundell Road**<br>**Gering, NE 69314-3730** |
| **Prairie Greens Community**<br>**78781 Mountain View Drive**<br>**Frederick, CO 80530** | **Houses in Factory Yard and Storage as follows:**<br>**20446 A&B** | **982 Rundell Road**<br>**Gering, NE 69341-3730** |

B7 (Official Form 7) (04/13)                                                                                                                6

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| **Pitney Bowes**<br>**500 Ross Street**<br>**Suite 154-0470**<br>**Pittsburgh, PA 15262-0001** | **Postage meter** | **982 Rundell Road**<br>**Gering, NE 69341-3730** |
| **Carlson Systems**<br>**3203 Frontage Road**<br>**Grand Island, NE 68803** | **Air nail and staple guns** | **982 Rundell Road**<br>**Gering, NE 69314-3730** |
| **Universal Forest LLC**<br>**PO Box 596**<br>**Windsor, CO 80550** | **Consignment material** | **982 Rundell Road**<br>**Gering, NE 69314-3730** |

---

**15.  Prior address of debtor**

None
■

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

---

**16. Spouses and Former Spouses**

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

---

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■

c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

B7 (Official Form 7) (04/13)                                                                                          7

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

**18 . Nature, location and name of business**

None
■
a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|

None
■
b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement only if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

**19. Books, records and financial statements**

None
☐
a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **Langdon Potts**<br>**1924 Oak Grove Road**<br>**Dandridge, TN 37725** | **6/1/13 - 5/31/15** |
| **Roger Phillips**<br>**PO Box 657**<br>**Gering, NE 69341** | **6/1/13 - 5/31/15** |

None
☐
b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| **Katie Pehrson** | **SquarMilner**<br>**4100 Newport Place Drive**<br>**Third Floor**<br>**Newport Beach, CA 92660** | **2013-2015** |

B7 (Official Form 7) (04/13)                                                                                                    8

None   c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records
☐    of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|------|---------|
| **Langdon Potts** | **1924 Oak Grove Road** |
| | **Dandridge, TN 37725** |
| **Katie Pehrson** | **SquarMilner** |
| | **4100 Newport Place Drive** |
| | **Third Floor** |
| | **Newport Beach, CA 92660** |

None   d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was
☐    issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|------------------|-------------|
| **Jeff Olander** | **2014** |
| **11363 Corsica Mist Avenue** | |
| **Las Vegas, NV 89135** | |
| **Tory W. Schwartz** | **2014** |
| **AVP - Commercial Lending** | |
| **Platte Valley Bank** | |
| **PO Box 2308** | |
| **Scottsbluff, NE 69363-2308** | |
| **Lindsey Scott** | **2014** |
| **Credit Analyst** | |
| **Electrolux Home Products, Inc.** | |
| **10200 David Taylor Drive** | |
| **Charlotte, NC 28262** | |
| **Bud Wilson, CCE** | **2014** |
| **NORDYNE** | |
| **8000 Phoenix Parkway** | |
| **O Fallon, MO 63368** | |

**20. Inventories**

None   a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory,
☐    and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|-------------------|----------------------|------------------------------------------------------------------|
| **3/28/15** | **Nick Burke** | **$1,293,194  -  Market** |
| **11/1/14** | **Jerry Todd** | **$1,185,072  -  Market** |

None   b. List the name and address of the person having possession of the records of each of the inventories reported in a., above.
☐

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|-------------------|------------------------------------------------------|
| **3/28/15** | **Jerry Todd** |
| | **PO Box 657** |
| | **Gering, NE 69341** |
| **11/1/14** | **Jerry Todd** |
| | **PO Box 657** |
| | **Gering, NE 69341** |

B7 (Official Form 7) (04/13)                                                                                          9

---

### 21 . Current Partners, Officers, Directors and Shareholders

None  a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.
■

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None  b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns,
☐     controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **Harry Karsten**<br>**4533 Perham Road**<br>**Corona Del Mar, CA 92625** | **Managing Member/President** | **Managing member and President of Karsten Gering, LLC and 100% owner of Golden Ventures, LLC.  Golden Ventures, LLC owns 100% of Karsten Gering, LLC.** |
| **Roger Phillips**<br>**231094 County Road C**<br>**Scottsbluff, NE 69361** | **Treasurer** | |
| **Golden Ventures, LLC** | **Shareholder** | **100% ownership** |

---

### 22 . Former partners, officers, directors and shareholders

None  a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the
■     commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None  b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year**
☐     immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|
| **Jim Austin**<br>**3216 Blue Bell Court**<br>**Scottsbluff, NE 69361** | **Secretary** | **May 8, 2015** |
| **Piercey Living Trust**<br>**William R. Piercey, Trustee**<br>**13600 Beach Blvd.**<br>**Westminster, CA 92683** | **Member - 45% ownership** | **January 1, 2015 - Golden Ventures, LLC purchased the 45% ownership interest.** |

---

### 23 . Withdrawals from a partnership or distributions by a corporation

None  If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation
☐     in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the
        commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Harry Karsten**<br>**4533 Perham Road**<br>**Corona Del Mar, CA 92625**<br>    **Managing Member** | **See attached.** | **$68,901.98 - expense reimbursement**<br>**$85,000.00 - repayment of a loan** |

B7 (Official Form 7) (04/13)                                                                                                              10

---

**24. Tax Consolidation Group.**

None
■

If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

NAME OF PARENT CORPORATION                                          TAXPAYER IDENTIFICATION NUMBER (EIN)

---

**25. Pension Funds.**

None
■

If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

NAME OF PENSION FUND                                                TAXPAYER IDENTIFICATION NUMBER (EIN)

* * * * * *

B7 (Official Form 7) (04/13)
11

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.


Date  **June 10, 2015**                              Signature    **/s/ Harry Karsten**

                                                                   **Harry Karsten**
                                                                   **Managing Member**


[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

| | Type | Date | Num | Account | Amount |
|---|---|---|---|---|---|
| **HARRY KARSTEN** | Bill Pmt -Check | 06/10/2014 | 12321 | Platte Valley Checking | -7,448.92 |
| | Bill Pmt -Check | 07/03/2014 | 12522 | Platte Valley Checking | -574.00 |
| | Bill Pmt -Check | 07/17/2014 | 12645 | Platte Valley Checking | -1,645.00 |
| | Bill Pmt -Check | 10/27/2014 | 13439 | Platte Valley Checking | -10,390.84 |
| | Bill Pmt -Check | 11/07/2014 | 13542 | Platte Valley Checking | -3,720.85 |
| | Bill Pmt -Check | 12/04/2014 | 13664 | Platte Valley Checking | -4,215.24 |
| | Bill Pmt -Check | 12/16/2014 | 13713 | Platte Valley Checking | -10,305.30 |
| | Bill Pmt -Check | 01/07/2015 | 13843 | Platte Valley Checking | -4,265.38 |
| | Bill Pmt -Check | 01/30/2015 | 14046 | Platte Valley Checking | -4,198.65 |
| | Bill Pmt -Check | 02/26/2015 | 14108 | Platte Valley Checking | -3,342.01 |
| | Bill Pmt -Check | 02/27/2015 | 14120 | Platte Valley Checking | -673.05 |
| | Bill Pmt -Check | 04/24/2015 | 14334 | Platte Valley Checking | -14,259.14 |
| | Bill Pmt -Check | 05/19/2015 | 14427 | Platte Valley Checking | -3,663.60 |
| **KARSTEN FAMILY TRUST** | Bill Pmt -Check | 02/23/2016 | 14080 | Platte Valley Checking | -85,000.00 |

EXPENSE REPORTS

1:35 PM

06/10/15

# KARSTEN MAGNOLIA HOMES
## Check Detail
### May 1, 2014 through June 10, 2015

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| **Bill Pmt -Check** | **14184** | **03/11/2015** | **AMS OF INDIANA I...** | | **Platte Valley Check...** | | **-1,115.40** |
| Bill | 00009... | 01/08/2015 | | | Raw Materials | -840.80 | 840.80 |
| Bill | 01105... | 01/27/2015 | | | Freight | -68.28 | 68.28 |
| | | | | | Raw Materials | -206.32 | 206.32 |
| TOTAL | | | | | | -1,115.40 | 1,115.40 |
| | | | | | | | |
| **Bill Pmt -Check** | **14185** | **03/01/2015** | **CITY OF GERING** | | **Platte Valley Check...** | | **-7,877.22** |
| Bill | 26030... | 03/10/2015 | | | Utilities Electrical | -1,351.81 | 1,351.81 |
| Bill | 26030... | 03/10/2015 | | | Utilities Electrical | -730.98 | 730.98 |
| Bill | 26031... | 03/10/2015 | | | Utilities Electrical | -5,794.43 | 5,794.43 |
| TOTAL | | | | | | -7,877.22 | 7,877.22 |
| | | | | | | | |
| **Bill Pmt -Check** | **14186** | **03/01/2015** | **DEBORAH KNIGHT** | | **Platte Valley Check...** | | **-1,500.00** |
| Bill | | 02/02/2015 | | | Professional Services | -1,500.00 | 1,500.00 |
| TOTAL | | | | | | -1,500.00 | 1,500.00 |
| | | | | | | | |
| **Check** | **14187** | **03/17/2015** | **WAL-MART** | | **Platte Valley Check...** | | **0.00** |
| TOTAL | | | | | | 0.00 | 0.00 |
| | | | | | | | |
| **Check** | **14188** | **03/17/2015** | **WAL-MART** | | **Platte Valley Check...** | | **-120.64** |
| | | | | | Employee Benefits | -120.64 | 120.64 |
| TOTAL | | | | | | -120.64 | 120.64 |
| | | | | | | | |
| **Check** | **14189** | **03/18/2015** | **NEBRASKA DEPA...** | | **Platte Valley Check...** | | **-104.00** |
| | | | | | Taxes & License | -104.00 | 104.00 |
| TOTAL | | | | | | -104.00 | 104.00 |
| | | | | | | | |
| **Check** | **14190** | **03/18/2015** | **COLORADO DIVISI...** | | **Platte Valley Check...** | | **-539.00** |
| | | | | | Engineering | -539.00 | 539.00 |
| TOTAL | | | | | | -539.00 | 539.00 |

# KARSTEN MAGNOLIA HOMES
## Check Detail
### May 1, 2014 through June 10, 2015

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| **Check** | **14191** | **03/18/2015** | **TOM LEES** | | **Platte Valley Check...** | | **-1,000.00** |
| | | | | | Travel Expenses - O... | -1,000.00 | 1,000.00 |
| TOTAL | | | | | | -1,000.00 | 1,000.00 |
| | | | | | | | |
| **Check** | **14192** | **03/18/2015** | **JUAN CALDERON** | | **Platte Valley Check...** | | **-2,000.00** |
| | | | | | Service | -2,000.00 | 2,000.00 |
| TOTAL | | | | | | -2,000.00 | 2,000.00 |
| | | | | | | | |
| **Check** | **14193** | **03/19/2015** | **COLORADO DIVISI...** | | **Platte Valley Check...** | | **-515.50** |
| | | | | | Engineering | -515.50 | 515.50 |
| TOTAL | | | | | | -515.50 | 515.50 |
| | | | | | | | |
| **Bill Pmt -Check** | **14194** | **03/19/2015** | **KRIZ DAVIS** | | **Platte Valley Check...** | | **-2.47** |
| Bill | S1010... | 01/22/2015 | | | Raw Materials | -2.47 | 606.00 |
| TOTAL | | | | | | -2.47 | 606.00 |
| | | | | | | | |
| **Check** | **14195** | **03/19/2015** | **NICK BURKE** | | **Platte Valley Check...** | | **-929.23** |
| | | | | | Meals & Entertainm... | -137.00 | 137.00 |
| | | | | | Lodging | -120.49 | 120.49 |
| | | | | | Office Supplies | -24.60 | 24.60 |
| | | | | | Vehicle Expense | -647.14 | 647.14 |
| TOTAL | | | | | | -929.23 | 929.23 |
| | | | | | | | |
| **Check** | **14196** | **03/19/2015** | **TYLER- KERSENB...** | | **Platte Valley Check...** | | **-186.20** |
| | | | | | Vehicle Expense | -186.20 | 186.20 |
| TOTAL | | | | | | -186.20 | 186.20 |

1:35 PM

06/10/15

# KARSTEN MAGNOLIA HOMES
## Check Detail
### May 1, 2014 through June 10, 2015

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| **Bill Pmt -Check** | **14197** | **03/23/2015** | **JASON BALLINGER** | | **Platte Valley Check...** | | **-360.00** |
| Bill | 447673 | 03/05/2015 | | | Contract Labor | -360.00 | 360.00 |
| TOTAL | | | | | | -360.00 | 360.00 |
| | | | | | | | |
| **Bill Pmt -Check** | **14198** | **03/23/2015** | **Newens Constructi...** | | **Platte Valley Check...** | | **-19,692.50** |
| Bill | 008-120 | 03/06/2015 | | | Accrued Service Ex... | -9,552.50 | 9,552.50 |
| Bill | 008-121 | 03/06/2015 | | | Accrued Service Ex... | -625.00 | 625.00 |
| Bill | 00-125 | 03/19/2015 | | | Accrued Service Ex... | -9,515.00 | 9,515.00 |
| TOTAL | | | | | | -19,692.50 | 19,692.50 |
| | | | | | | | |
| **Bill Pmt -Check** | **14199** | **03/23/2015** | **DOUG FILLINGHAM.** | | **Platte Valley Check...** | | **-3,000.00** |
| Bill | 062 | 03/16/2015 | | | Professional Services | -1,500.00 | 1,500.00 |
| Bill | 63 | 03/23/2015 | | | Professional Services | -1,500.00 | 1,500.00 |
| TOTAL | | | | | | -3,000.00 | 3,000.00 |
| | | | | | | | |
| **Bill Pmt -Check** | **14200** | **03/23/2015** | **MURPHY TRACTOR** | | **Platte Valley Check...** | | **-826.30** |
| Bill | 255096 | 01/07/2015 | | | Fork Lift Maintenance | -826.30 | 2,309.28 |
| TOTAL | | | | | | -826.30 | 2,309.28 |
| | | | | | | | |
| **Bill Pmt -Check** | **14201** | **03/23/2015** | **CRESCENT ELECT...** | | **Platte Valley Check...** | | **-32.04** |
| Bill | 125-4... | 02/01/2015 | CRESCENT ELECT... | | Accounts Payable | 0.00 | -52.72 |
| Bill | 125-4... | 02/09/2015 | | | Raw Materials | -32.04 | 171.74 |
| TOTAL | | | | | | -32.04 | 119.02 |
| | | | | | | | |
| **Bill Pmt -Check** | **14202** | **03/23/2015** | **HEILBRUNS** | | **Platte Valley Check...** | | **-180.09** |
| Bill | 980666 | 12/31/2014 | HEILBRUNS | | Accounts Payable | 0.00 | -87.67 |
| Bill | 981476 | 01/05/2015 | HEILBRUNS | | Accounts Payable | 0.00 | -125.55 |
| Bill | 11291... | 01/07/2015 | HEILBRUNS | | Accounts Payable | 0.00 | -4.86 |
| Bill | 982692 | 01/08/2015 | | | Shop Supplies | -180.09 | 183.82 |
| TOTAL | | | | | | -180.09 | -34.26 |

# KARSTEN MAGNOLIA HOMES
## Check Detail
### May 1, 2014 through June 10, 2015

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| **Bill Pmt -Check** | **14203** | **03/23/2015** | **HOME DEPOT** | | **Platte Valley Check...** | | **-77.40** |
| Bill | 4151598 | 02/09/2015 | HOME DEPOT | | Accounts Payable | 0.00 | -561.12 |
| Bill | 4151597 | 02/09/2015 | HOME DEPOT | | Accounts Payable | 0.00 | -561.12 |
| Bill | 3151607 | 02/10/2015 | HOME DEPOT | | Accounts Payable | 0.00 | -425.54 |
| Bill | 2151613 | 02/11/2015 | HOME DEPOT | | Accounts Payable | 0.00 | -481.28 |
| Bill | 2972918 | 02/11/2015 | HOME DEPOT | | Accounts Payable | 0.00 | -131.73 |
| Bill | 1972922 | 02/12/2015 | HOME DEPOT | | Raw Materials | -77.40 | 416.49 |
| TOTAL | | | | | | -77.40 | -1,744.30 |
| | | | | | | | |
| **Bill Pmt -Check** | **14204** | **03/23/2015** | **MONUMENT HOME...** | | **Platte Valley Check...** | | **-792.00** |
| Bill | 81 | 03/16/2015 | | | Contract Labor | -552.00 | 552.00 |
| Bill | 85 | 03/22/2015 | | | Contract Labor | -140.00 | 140.00 |
| Bill | 86 | 03/22/2015 | | | Contract Labor | -100.00 | 100.00 |
| TOTAL | | | | | | -792.00 | 792.00 |
| | | | | | | | |
| **Bill Pmt -Check** | **14205** | **03/23/2015** | **IDEAL** | | **Platte Valley Check...** | | **-86.65** |
| Bill | 0307891 | 01/16/2015 | | | Shop Supplies | -29.16 | 29.16 |
| Bill | 0313981 | 01/30/2015 | IDEAL | | Accounts Payable | 0.00 | -14.18 |
| Bill | L0001... | 02/02/2015 | IDEAL | | Accounts Payable | 0.00 | -0.38 |
| Bill | 293141 | 02/02/2015 | IDEAL | | Accounts Payable | 0.00 | -8.00 |
| Bill | 0296167 | 02/02/2015 | IDEAL | | Accounts Payable | 0.00 | -8.00 |
| Bill | 0299146 | 02/02/2015 | IDEAL | | Accounts Payable | 0.00 | -8.00 |
| Bill | 0301961 | 02/02/2015 | | | Shop Supplies | -6.56 | 8.00 |
| Bill | 0304601 | 02/02/2015 | | | Shop Supplies | -8.00 | 8.00 |
| Bill | 0319904 | 02/05/2015 | | | Shop Supplies | -28.75 | 28.75 |
| Bill | 0316931 | 02/06/2015 | | | Shop Supplies | -14.18 | 14.18 |
| TOTAL | | | | | | -86.65 | 49.53 |
| | | | | | | | |
| **Bill Pmt -Check** | **14206** | **03/23/2015** | **OFF BROADWAY B...** | | **Platte Valley Check...** | | **-109.74** |
| Bill | 43750 | 01/07/2015 | | | Office Supplies | -77.08 | 99.48 |
| Bill | 44117 | 01/15/2015 | | | Office Supplies | -32.66 | 32.66 |
| TOTAL | | | | | | -109.74 | 132.14 |

# KARSTEN MAGNOLIA HOMES
## Check Detail
### May 1, 2014 through June 10, 2015

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|------------|-----------------|
| **Bill Pmt -Check** | **14207** | **03/23/2015** | **ADP INC** | | **Platte Valley Check...** | | **-2,072.85** |
| Bill | 44997... | 02/19/2015 | | | Accounting | -2,072.85 | 2,072.85 |
| TOTAL | | | | | | -2,072.85 | 2,072.85 |
| | | | | | | | |
| **Bill Pmt -Check** | **14208** | **03/23/2015** | **ADVANCE SERVIC...** | | **Platte Valley Check...** | | **-1,362.80** |
| Bill | 324918 | 01/11/2015 | | | Direct Labor | -1,362.80 | 1,362.80 |
| TOTAL | | | | | | -1,362.80 | 1,362.80 |
| | | | | | | | |
| **Bill Pmt -Check** | **14209** | **03/23/2015** | **BASIC COMPONE...** | | **Platte Valley Check...** | | **-4,347.88** |
| Bill | 02907... | 01/12/2015 | | | Raw Materials | -2,197.78 | 2,197.78 |
| Bill | 02911... | 01/21/2015 | | | Raw Materials | -276.20 | 276.20 |
| Bill | 02913... | 01/26/2015 | | | Raw Materials | -1,348.80 | 1,348.80 |
| Bill | 02913... | 01/26/2015 | | | Raw Materials | -423.00 | 423.00 |
| Bill | 02913... | 01/26/2015 | | | Raw Materials | -49.60 | 49.60 |
| Bill | 02917... | 03/01/2015 | | | Raw Materials | -52.50 | 52.50 |
| TOTAL | | | | | | -4,347.88 | 4,347.88 |
| | | | | | | | |
| **Bill Pmt -Check** | **14210** | **03/23/2015** | **BBC DISTRIBUTION** | | **Platte Valley Check...** | | **-24,433.12** |
| Bill | mn-00... | 01/19/2015 | | | Raw Materials | -7,120.72 | 7,120.72 |
| Bill | mn-00... | 01/19/2015 | | | Raw Materials | -3,644.16 | 3,644.16 |
| Bill | mn-00... | 01/19/2015 | | | Raw Materials | -1,930.80 | 1,930.80 |
| Bill | mn-00... | 01/20/2015 | | | Raw Materials | -5,809.44 | 5,809.44 |
| Bill | MN-00... | 02/02/2015 | | | Raw Materials | -5,928.00 | 5,928.00 |
| TOTAL | | | | | | -24,433.12 | 24,433.12 |
| | | | | | | | |
| **Bill Pmt -Check** | **14211** | **03/23/2015** | **DAVE CARTER** | | **Platte Valley Check...** | | **-9,536.72** |
| Bill | S0361... | 03/01/2015 | | | Raw Materials | -4,209.80 | 4,209.80 |
| Bill | S0364... | 03/01/2015 | | | Raw Materials | -1,946.00 | 1,946.00 |
| Bill | S0347... | 03/01/2015 | | | Raw Materials | -2,996.20 | 2,996.20 |
| Bill | S0381... | 03/04/2015 | | | Freight | -18.26 | 18.26 |
| | | | | | Raw Materials | -366.46 | 366.46 |
| TOTAL | | | | | | -9,536.72 | 9,536.72 |

1:35 PM

06/10/15

# KARSTEN MAGNOLIA HOMES
## Check Detail
### May 1, 2014 through June 10, 2015

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| **Bill Pmt -Check** | **14212** | **03/23/2015** | **ELECTROLUX** | | **Platte Valley Check...** | | **-9,362.00** |
| Bill | 3342654 | 02/04/2015 | | | Raw Materials | -9,008.00 | 9,008.00 |
| Bill | 3346816 | 02/05/2015 | | | Raw Materials | -354.00 | 354.00 |
| TOTAL | | | | | | -9,362.00 | 9,362.00 |
| | | | | | | | |
| **Bill Pmt -Check** | **14213** | **03/23/2015** | **HOME DEPOT** | | **Platte Valley Check...** | | **-15,101.89** |
| Bill | 0151625 | 02/13/2015 | | | Raw Materials | -177.00 | 177.00 |
| Bill | 7160416 | 02/16/2015 | | | Raw Materials | -50.18 | 50.18 |
| Bill | 7160415 | 02/16/2015 | | | Raw Materials | -6.27 | 6.27 |
| Bill | 7151638 | 02/16/2015 | | | Raw Materials | -106.29 | 106.29 |
| Bill | 6151644 | 02/17/2015 | | | Raw Materials | -1,026.76 | 1,026.76 |
| Bill | 5972951 | 02/18/2015 | | | Raw Materials | -3,470.34 | 3,470.34 |
| Bill | 5972953 | 02/18/2015 | | | Raw Materials | -285.50 | 285.50 |
| Bill | 4151654 | 02/19/2015 | | | Raw Materials | -1,872.00 | 1,872.00 |
| Bill | 3972969 | 02/20/2015 | | | Raw Materials | -15.40 | 15.40 |
| Bill | 3972974 | 02/20/2015 | | | Raw Materials | -9.89 | 9.89 |
| Bill | 3972973 | 02/20/2015 | | | Raw Materials | -1,600.00 | 1,600.00 |
| Bill | 3972970 | 02/20/2015 | | | Raw Materials | -2,195.30 | 2,195.30 |
| Bill | 1081034 | 02/22/2015 | | | Raw Materials | -186.67 | 186.67 |
| Bill | 1081037 | 02/22/2015 | | | Raw Materials | -63.43 | 63.43 |
| Bill | 0160424 | 02/23/2015 | | | Raw Materials | -86.23 | 86.23 |
| Bill | 0972996 | 02/23/2015 | | | Raw Materials | -30.17 | 30.17 |
| Bill | 0160422 | 02/23/2015 | | | Raw Materials | -869.49 | 869.49 |
| Bill | 9973013 | 02/24/2015 | | | Raw Materials | -17.48 | 17.48 |
| Bill | 9151673 | 02/24/2015 | | | Raw Materials | -70.85 | 70.85 |
| Bill | 9973008 | 02/24/2015 | | | Raw Materials | -16.38 | 16.38 |
| Bill | 9151672 | 02/24/2015 | | | Raw Materials | -8.66 | 8.66 |
| Bill | 9151670 | 02/24/2015 | | | Raw Materials | -1,017.28 | 1,017.28 |
| Bill | 9973006 | 02/24/2015 | | | Raw Materials | -1,131.52 | 1,131.52 |
| Bill | 8973027 | 02/25/2015 | | | Raw Materials | -254.66 | 254.66 |
| Bill | 8973022 | 02/25/2015 | | | Raw Materials | -534.14 | 534.14 |
| TOTAL | | | | | | -15,101.89 | 15,101.89 |
| | | | | | | | |
| **Bill Pmt -Check** | **14214** | **03/23/2015** | **JOHNSON PRODU...** | | **Platte Valley Check...** | | **-21,487.92** |
| Bill | 4961380 | 12/22/2014 | | | Raw Materials | -7,283.04 | 7,283.04 |
| Bill | 4966903 | 12/29/2014 | | | Raw Materials | -14,204.88 | 14,204.88 |
| TOTAL | | | | | | -21,487.92 | 21,487.92 |

# KARSTEN MAGNOLIA HOMES
## Check Detail
### May 1, 2014 through June 10, 2015

1:35 PM

06/10/15

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| **Bill Pmt -Check** | **14215** | **03/23/2015** | **LANE SUPPLY** | | **Platte Valley Check...** | | **-7,470.99** |
| Bill | 5064340 | 01/19/2015 | | | Freight | -30.73 | 30.73 |
| | | | | | Raw Materials | -669.24 | 669.24 |
| Bill | 5064360 | 01/19/2015 | | | Shop Supplies | -239.59 | 239.59 |
| | | | | | Freight | -36.67 | 36.67 |
| Bill | 5064625 | 01/30/2015 | | | Raw Materials | -6,494.76 | 6,494.76 |
| TOTAL | | | | | | -7,470.99 | 7,470.99 |
| | | | | | | | |
| **Bill Pmt -Check** | **14216** | **03/23/2015** | **OREPAC** | | **Platte Valley Check...** | | **-3,656.40** |
| Bill | 95165... | 02/12/2015 | | | Raw Materials | -548.00 | 548.00 |
| Bill | 95436... | 02/23/2015 | | | Raw Materials | -716.40 | 716.40 |
| Bill | 95427... | 02/26/2015 | | | Raw Materials | -2,392.00 | 2,392.00 |
| TOTAL | | | | | | -3,656.40 | 3,656.40 |
| | | | | | | | |
| **Bill Pmt -Check** | **14217** | **03/23/2015** | **PATRICK INDUSTR...** | | **Platte Valley Check...** | | **-11,879.05** |
| Bill | 330A0... | 02/09/2015 | | | Raw Materials | -10,832.70 | 10,832.70 |
| Bill | 330a0... | 02/12/2015 | | | Freight | -164.64 | 164.64 |
| Bill | 330A0... | 03/01/2015 | | | Raw Materials | -881.71 | 881.71 |
| TOTAL | | | | | | -11,879.05 | 11,879.05 |
| | | | | | | | |
| **Bill Pmt -Check** | **14218** | **03/23/2015** | **UNIVERSAL FOREST** | | **Platte Valley Check...** | | **-48,924.43** |
| Bill | 22307... | 01/29/2015 | | | Raw Materials | -10,586.60 | 10,586.60 |
| Bill | 22307... | 01/29/2015 | | | Raw Materials | -4,020.45 | 4,020.45 |
| Bill | 22307... | 01/30/2015 | | | Raw Materials | -2,881.94 | 2,881.94 |
| Bill | 22307... | 01/30/2015 | | | Raw Materials | -5,122.22 | 5,122.22 |
| Bill | 22307... | 02/09/2015 | | | Raw Materials | -12,116.57 | 12,116.57 |
| Bill | 22307... | 02/12/2015 | | | Raw Materials | -14,196.65 | 14,196.65 |
| TOTAL | | | | | | -48,924.43 | 48,924.43 |
| | | | | | | | |
| **Bill Pmt -Check** | **14219** | **03/16/2015** | **CAPITAL ONE** | | **Platte Valley Check...** | | **-5,762.58** |
| Bill | 7312 | 03/16/2015 | | | Lodging | -3,973.50 | 3,973.50 |
| | | | | | Shop Supplies | -364.64 | 364.64 |
| | | | | | Vehicle Expense | -1,424.44 | 1,424.44 |
| TOTAL | | | | | | -5,762.58 | 5,762.58 |

1:35 PM

06/10/15

# KARSTEN MAGNOLIA HOMES
## Check Detail
### May 1, 2014 through June 10, 2015

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| **Bill Pmt -Check** | **14220** | **03/23/2015** | **KEITH LARSON** | | **Platte Valley Check...** | | **-3,075.00** |
| Bill | 101 | 03/16/2015 | | | Service | -2,075.00 | 2,075.00 |
| Bill | | 03/23/2015 | | | Freight Payable | -1,000.00 | 1,000.00 |
| TOTAL | | | | | | -3,075.00 | 3,075.00 |
| | | | | | | | |
| **Bill Pmt -Check** | **14221** | **03/20/2015** | **MR NICK BURKE** | | **Platte Valley Check...** | | **-2,040.56** |
| Bill | | 03/20/2015 | | | Meals & Entertainm... | -66.00 | 66.00 |
| | | | | | Vehicle Expense | -493.82 | 493.82 |
| Bill | | 03/20/2015 | | | Meals & Entertainm... | -28.00 | 28.00 |
| | | | | | Vehicle Expense | -638.85 | 638.85 |
| | | | | | Vehicle Expense | -213.89 | 213.89 |
| Bill | | 03/23/2015 | | | Relocation Expense | -600.00 | 600.00 |
| TOTAL | | | | | | -2,040.56 | 2,040.56 |
| | | | | | | | |
| **Bill Pmt -Check** | **14222** | **03/24/2015** | **RICHARD ULLMAN** | | **Platte Valley Check...** | | **-4,520.00** |
| Bill | 5527 | 03/01/2015 | | | Professional Services | -4,520.00 | 4,520.00 |
| TOTAL | | | | | | -4,520.00 | 4,520.00 |
| | | | | | | | |
| **Bill Pmt -Check** | **14223** | **03/25/2015** | **ADVANCE SERVIC...** | | **Platte Valley Check...** | | **-3,582.55** |
| Bill | 325542 | 01/18/2015 | | | Direct Labor | -950.95 | 950.95 |
| Bill | 326185 | 01/25/2015 | | | Direct Labor | -824.82 | 824.82 |
| Bill | 326904 | 02/05/2015 | | | Direct Labor | -510.51 | 510.51 |
| Bill | 329461 | 03/01/2015 | | | Finance charges | -47.07 | 47.07 |
| Bill | 331373 | 03/15/2015 | | | Direct Labor | -1,249.20 | 1,249.20 |
| TOTAL | | | | | | -3,582.55 | 3,582.55 |
| | | | | | | | |
| **Bill Pmt -Check** | **14224** | **03/25/2015** | **STEVE TOUCHTON** | | **Platte Valley Check...** | | **-5,478.58** |
| Bill | | 03/24/2015 | | | Service | -5,478.58 | 5,478.58 |
| TOTAL | | | | | | -5,478.58 | 5,478.58 |

1:35 PM

06/10/15

# KARSTEN MAGNOLIA HOMES
## Check Detail
### May 1, 2014 through June 10, 2015

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| **Bill Pmt -Check** | **14225** | **03/25/2015** | **KINRO INC** | | **Platte Valley Check...** | | **-7,870.26** |
| Bill | 214-0... | 02/13/2015 | | | Raw Materials | -7,870.26 | 7,870.26 |
| TOTAL | | | | | | -7,870.26 | 7,870.26 |
| | | | | | | | |
| **Check** | **14226** | **03/26/2015** | **ANNA QUEZADA** | | **Platte Valley Check...** | | **-132.00** |
| | | | | | Contract Labor | -132.00 | 132.00 |
| TOTAL | | | | | | -132.00 | 132.00 |
| | | | | | | | |
| **Check** | **14227** | **03/26/2015** | **COLORADO DIVISI...** | | **Platte Valley Check...** | | **-3,000.00** |
| | | | | | Engineering | -3,000.00 | 3,000.00 |
| TOTAL | | | | | | -3,000.00 | 3,000.00 |
| | | | | | | | |
| **Bill Pmt -Check** | **14228** | **03/26/2015** | **SOURCE GAS** | | **Platte Valley Check...** | | **-8,307.55** |
| Bill | 22101... | 02/19/2015 | | | Utilities Gas | -961.22 | 961.22 |
| Bill | 22101... | 02/19/2015 | | | Utilities Gas | -7,346.33 | 7,346.33 |
| TOTAL | | | | | | -8,307.55 | 8,307.55 |
| | | | | | | | |
| **Check** | **14229** | **03/26/2015** | **JUAN CALDERON** | | **Platte Valley Check...** | | **-1,200.00** |
| | | | | | Service | -1,200.00 | 1,200.00 |
| TOTAL | | | | | | -1,200.00 | 1,200.00 |
| | | | | | | | |
| **Bill Pmt -Check** | **14230** | **03/26/2015** | **SLAFTER OIL** | | **Platte Valley Check...** | | **-1,209.86** |
| Bill | 100916 | 12/08/2014 | | | Vehicle Expense | -22.85 | 22.85 |
| Bill | 101224 | 12/18/2014 | | | Equipment Fuel | -70.20 | 70.20 |
| Bill | 101781 | 01/08/2015 | | | Shop Supplies | -43.90 | 43.90 |
| Bill | 102131 | 01/21/2015 | | | Tools | -471.10 | 471.10 |
| Bill | 102373 | 01/29/2015 | | | Vehicle Expense | -62.75 | 62.75 |
| Bill | 102374 | 01/29/2015 | | | Vehicle Expense | -52.85 | 52.85 |
| Bill | 103188 | 02/26/2015 | | | Maintenance | -486.21 | 486.21 |
| TOTAL | | | | | | -1,209.86 | 1,209.86 |

# KARSTEN MAGNOLIA HOMES
## Check Detail
### May 1, 2014 through June 10, 2015

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| **Bill Pmt -Check** | **14231** | **03/26/2015** | **WESTCO** | | **Platte Valley Check...** | | **-348.87** |
| Bill | 122672 | 02/17/2015 | | | Equipment Fuel | -30.24 | 30.24 |
| Bill | 122687 | 02/24/2015 | | | Equipment Fuel | -32.76 | 32.76 |
| Bill | 64827 | 02/26/2015 | | | Equipment Fuel | -207.54 | 207.54 |
| Bill | 150228 | 03/01/2015 | | | Finance charges | -13.65 | 13.65 |
| Bill | 122714 | 03/05/2015 | | | Equipment Fuel | -31.08 | 31.08 |
| Bill | 5122729 | 03/11/2015 | | | Shop Supplies | -33.60 | 33.60 |
| TOTAL | | | | | | -348.87 | 348.87 |
| | | | | | | | |
| **Bill Pmt -Check** | **14232** | **03/30/2015** | **ELEMENT** | | **Platte Valley Check...** | | **-12,000.00** |
| Bill | 12152... | 12/15/2014 | | | Accrued Service Ex... | -10,000.00 | 10,000.00 |
| Bill | 12152... | 01/05/2015 | | | Contract Labor | -2,000.00 | 7,000.00 |
| TOTAL | | | | | | -12,000.00 | 17,000.00 |
| | | | | | | | |
| **Bill Pmt -Check** | **14233** | **03/30/2015** | **CRAIG DAVIS** | | **Platte Valley Check...** | | **-16,750.00** |
| Bill | 74 | 02/03/2015 | | | Accrued Service Ex... | -3,212.83 | 3,212.83 |
| Bill | 75 | 02/03/2015 | | | Accrued Service Ex... | -380.17 | 1,482.00 |
| Bill | 81 | 02/04/2015 | | | Accrued Service Ex... | -12,815.00 | 12,815.00 |
| Bill | 82 | 02/04/2015 | | | Accrued Service Ex... | -342.00 | 342.00 |
| TOTAL | | | | | | -16,750.00 | 17,851.83 |
| | | | | | | | |
| **Check** | **14234** | **03/27/2015** | **TOM LEES** | | **Platte Valley Check...** | | **-1,500.00** |
| | | | | | Travel Expenses - S... | -1,500.00 | 1,500.00 |
| TOTAL | | | | | | -1,500.00 | 1,500.00 |
| | | | | | | | |
| **Bill Pmt -Check** | **14235** | **03/27/2015** | **BBC DISTRIBUTION** | | **Platte Valley Check...** | | **-12,018.78** |
| Bill | MN-00... | 02/03/2015 | | | Raw Materials | -12,018.78 | 12,018.78 |
| TOTAL | | | | | | -12,018.78 | 12,018.78 |

# KARSTEN MAGNOLIA HOMES
## Check Detail
### May 1, 2014 through June 10, 2015

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| **Bill Pmt -Check** | **14236** | **03/27/2015** | **GRASS AMERICA** | | **Platte Valley Check...** | | **-1,008.00** |
| Bill | 9873465 | 02/02/2015 | | | Raw Materials | -672.00 | 672.00 |
| Bill | 9874735 | 03/01/2015 | | | Raw Materials | -336.00 | 336.00 |
| TOTAL | | | | | | -1,008.00 | 1,008.00 |
| | | | | | | | |
| **Bill Pmt -Check** | **14237** | **03/27/2015** | **SHAW** | | **Platte Valley Check...** | | **-11,346.46** |
| Bill | 7177442 | 01/20/2015 | | | Raw Materials | -1,347.55 | 1,347.55 |
| Bill | 7355654 | 02/09/2015 | | | Raw Materials | -9,998.91 | 9,998.91 |
| TOTAL | | | | | | -11,346.46 | 11,346.46 |
| | | | | | | | |
| **Bill Pmt -Check** | **14238** | **03/27/2015** | **STYLECREST** | | **Platte Valley Check...** | | **-7,727.67** |
| Bill | 15354... | 03/01/2015 | | | Raw Materials | -5,071.98 | 5,071.98 |
| Bill | 15354... | 03/01/2015 | | | Raw Materials | -2,655.69 | 2,655.69 |
| TOTAL | | | | | | -7,727.67 | 7,727.67 |
| | | | | | | | |
| **Bill Pmt -Check** | **14239** | **03/27/2015** | **CLAYTON HOMES ...** | | **Platte Valley Check...** | | **-3,194.00** |
| Bill | 916-391 | 03/01/2015 | | | Raw Materials | -3,194.00 | 3,194.00 |
| TOTAL | | | | | | -3,194.00 | 3,194.00 |
| | | | | | | | |
| **Bill Pmt -Check** | **14240** | **03/30/2015** | **AMERICAN WELDI...** | | **Platte Valley Check...** | | **-4.30** |
| Bill | 03102... | 01/31/2015 | | | Finance charges | -4.30 | 4.30 |
| TOTAL | | | | | | -4.30 | 4.30 |
| | | | | | | | |
| **Check** | **14241** | **03/30/2015** | **COLORADO DIVISI...** | | **Platte Valley Check...** | | **-303.25** |
| | | | | | Engineering | -303.25 | 303.25 |
| TOTAL | | | | | | -303.25 | 303.25 |
| | | | | | | | |
| **Bill Pmt -Check** | **14242** | **03/30/2015** | **MIDWEST BUILDE...** | | **Platte Valley Check...** | | **0.00** |
| TOTAL | | | | | | 0.00 | 0.00 |

**KARSTEN MAGNOLIA HOMES**

## Check Detail

**May 1, 2014 through June 10, 2015**

1:35 PM

06/10/15

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| **Bill Pmt -Check** | **14243** | **03/30/2015** | **MIDWEST BUILDE...** | | **Platte Valley Check...** | | **0.00** |
| TOTAL | | | | | | 0.00 | 0.00 |
| | | | | | | | |
| **Bill Pmt -Check** | **14243** | **03/30/2015** | **MIDWEST BUILDE...** | | **Platte Valley Check...** | | **-9,304.65** |
| Bill | 15BW... | 01/05/2015 | | | Prepaid Insurance | -9,304.65 | 9,304.65 |
| TOTAL | | | | | | -9,304.65 | 9,304.65 |
| | | | | | | | |
| **Check** | **14244** | **03/30/2015** | **ANNA  QUEZADA** | | **Platte Valley Check...** | | **-291.00** |
| | | | | | Contract Labor | -291.00 | 291.00 |
| TOTAL | | | | | | -291.00 | 291.00 |
| | | | | | | | |
| **Bill Pmt -Check** | **14245** | **03/30/2015** | **PENNSYLVANIA L...** | | **Platte Valley Check...** | | **0.00** |
| TOTAL | | | | | | 0.00 | 0.00 |
| | | | | | | | |
| **Bill Pmt -Check** | **14246** | **03/30/2015** | **PENNSYLVANIA L...** | | **Platte Valley Check...** | | **0.00** |
| TOTAL | | | | | | 0.00 | 0.00 |
| | | | | | | | |
| **Bill Pmt -Check** | **14247** | **03/30/2015** | **PENNSYLVANIA L...** | | **Platte Valley Check...** | | **0.00** |
| TOTAL | | | | | | 0.00 | 0.00 |
| | | | | | | | |
| **Bill Pmt -Check** | **14248** | **03/30/2015** | **PENNSYLVANIA L...** | | **Platte Valley Check...** | | **0.00** |
| TOTAL | | | | | | 0.00 | 0.00 |
| | | | | | | | |
| **Bill Pmt -Check** | **14249** | **03/01/2015** | **PENNSYLVANIA L...** | | **Platte Valley Check...** | | **-684.00** |
| Bill | 602801 | 03/01/2015 | | | Prepaid Insurance | -500.00 | 500.00 |
| Bill | 603714 | 03/11/2015 | | | Prepaid Insurance | -184.00 | 184.00 |
| TOTAL | | | | | | -684.00 | 684.00 |

# KARSTEN MAGNOLIA HOMES
## Check Detail
### May 1, 2014 through June 10, 2015

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|------------:|----------------:|
| **Bill Pmt -Check** | **14250** | **03/01/2015** | **PENNSYLVANIA L...** | | **Platte Valley Check...** | | **-1,758.00** |
| Bill | 588992 | 03/01/2015 | | | Prepaid Insurance | -586.00 | 586.00 |
| Bill | 588992 | 03/01/2015 | | | Prepaid Insurance | -586.00 | 586.00 |
| Bill | 588992 | 03/01/2015 | | | Prepaid Insurance | -586.00 | 586.00 |
| TOTAL | | | | | | -1,758.00 | 1,758.00 |
| | | | | | | | |
| **Bill Pmt -Check** | **14251** | **03/01/2015** | **PENNSYLVANIA L...** | | **Platte Valley Check...** | | **-1,698.00** |
| Bill | 588993 | 03/01/2015 | | | Prepaid Insurance | -566.00 | 566.00 |
| Bill | 588993 | 03/01/2015 | | | Prepaid Insurance | -566.00 | 566.00 |
| Bill | 588993 | 03/01/2015 | | | Prepaid Insurance | -566.00 | 566.00 |
| TOTAL | | | | | | -1,698.00 | 1,698.00 |
| | | | | | | | |
| **Bill Pmt -Check** | **14252** | **03/30/2015** | **PENNSYLVANIA L...** | | **Platte Valley Check...** | | **-42,510.00** |
| Bill | 588991 | 03/01/2015 | | | Prepaid Insurance | -14,170.00 | 14,170.00 |
| Bill | 588991 | 03/01/2015 | | | Prepaid Insurance | -14,170.00 | 14,170.00 |
| Bill | 588991 | 03/01/2015 | | | Prepaid Insurance | -14,170.00 | 14,170.00 |
| TOTAL | | | | | | -42,510.00 | 42,510.00 |
| | | | | | | | |
| **Bill Pmt -Check** | **14253** | **03/01/2015** | **FED EX** | | **Platte Valley Check...** | | **-0.01** |
| Bill | 2-922-... | 01/29/2015 | | | Express Mail | -0.01 | 269.26 |
| TOTAL | | | | | | -0.01 | 269.26 |
| | | | | | | | |
| **Bill Pmt -Check** | **14254** | **04/01/2015** | **CRESCENT ELECT...** | | **Platte Valley Check...** | | **-3,711.86** |
| Bill | 125-4... | 02/13/2015 | | | Raw Materials | -428.23 | 428.23 |
| Bill | 125-4... | 02/18/2015 | | | Raw Materials | -120.16 | 120.16 |
| Bill | 125-4... | 03/01/2015 | | | Raw Materials | -1,350.00 | 1,350.00 |
| Bill | 125-4... | 03/02/2015 | | | Raw Materials | -400.87 | 400.87 |
| Bill | 125-4... | 03/02/2015 | | | Raw Materials | -273.70 | 273.70 |
| Bill | 125-4... | 03/02/2015 | | | Shop Supplies | -384.10 | 384.10 |
| Bill | 125-4... | 03/03/2015 | | | Raw Materials | -40.56 | 40.56 |
| Bill | 125-4... | 03/05/2015 | | | Raw Materials | -17.16 | 17.16 |
| Bill | 125-4... | 03/06/2015 | | | Raw Materials | -289.70 | 289.70 |
| Bill | 125-4... | 03/11/2015 | | | Raw Materials | -22.19 | 22.19 |
| Bill | 125-4... | 03/13/2015 | | | Raw Materials | -350.61 | 350.61 |

# KARSTEN MAGNOLIA HOMES
## Check Detail
### May 1, 2014 through June 10, 2015

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Bill | 125-4... | 03/17/2015 | | | Raw Materials | -7.08 | 7.08 |
| Bill | 125-4... | 03/18/2015 | | | Raw Materials | -27.50 | 27.50 |
| TOTAL | | | | | | -3,711.86 | 3,711.86 |
| | | | | | | | |
| **Bill Pmt -Check** | **14255** | **04/01/2015** | **AMS OF INDIANA I...** | | **Platte Valley Check...** | | **-6,032.20** |
| Bill | 00009... | 02/10/2015 | | | Raw Materials | -6,032.20 | 6,032.20 |
| TOTAL | | | | | | -6,032.20 | 6,032.20 |
| | | | | | | | |
| **Bill Pmt -Check** | **14256** | **04/01/2015** | **BBC DISTRIBUTION** | | **Platte Valley Check...** | | **-6,136.32** |
| Bill | MN-00... | 02/01/2015 | | | Raw Materials | -6,136.32 | 6,136.32 |
| TOTAL | | | | | | -6,136.32 | 6,136.32 |
| | | | | | | | |
| **Bill Pmt -Check** | **14257** | **04/01/2015** | **DAVE CARTER** | | **Platte Valley Check...** | | **-5,044.42** |
| Bill | S0367... | 03/01/2015 | | | Raw Materials | -1,148.00 | 1,148.00 |
| Bill | S0366... | 03/01/2015 | | | Freight | -14.02 | 14.02 |
| | | | | | Raw Materials | -95.52 | 95.52 |
| Bill | S0366... | 03/01/2015 | | | Raw Materials | -1,922.88 | 1,922.88 |
| Bill | S0369... | 03/01/2015 | | | Raw Materials | -1,594.80 | 1,594.80 |
| Bill | S0368... | 03/01/2015 | | | Raw Materials | -269.20 | 269.20 |
| TOTAL | | | | | | -5,044.42 | 5,044.42 |
| | | | | | | | |
| **Bill Pmt -Check** | **14258** | **04/01/2015** | **DMH INC** | | **Platte Valley Check...** | | **-3,721.22** |
| Bill | 60445 | 03/02/2015 | | | Raw Materials | -213.65 | 213.65 |
| Bill | 60516 | 03/06/2015 | | | Raw Materials | -1,756.82 | 1,756.82 |
| Bill | 60515 | 03/06/2015 | | | Raw Materials | -1,750.75 | 1,750.75 |
| TOTAL | | | | | | -3,721.22 | 3,721.22 |
| | | | | | | | |
| **Bill Pmt -Check** | **14259** | **04/01/2015** | **LANE SUPPLY** | | **Platte Valley Check...** | | **-6,432.55** |
| Bill | 5064657 | 02/02/2015 | | | Raw Materials | -546.78 | 546.78 |
| Bill | 5064858 | 02/10/2015 | | | Raw Materials | -3,032.64 | 3,032.64 |
| Bill | 5064972 | 02/13/2015 | | | Safety expense | -2,853.13 | 2,853.13 |
| TOTAL | | | | | | -6,432.55 | 6,432.55 |

1:35 PM

06/10/15

**KARSTEN MAGNOLIA HOMES**
## Check Detail
### May 1, 2014 through June 10, 2015

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| **Bill Pmt -Check** | **14260** | **04/01/2015** | **PATRICK INDUSTR...** | | **Platte Valley Check...** | | **-4,818.69** |
| Bill | 340A0... | 02/01/2015 | | | Raw Materials | -356.10 | 356.10 |
| Bill | 330a0... | 02/09/2015 | | | Raw Materials | -1,521.31 | 1,521.31 |
| Bill | 340A0... | 02/09/2015 | | | Service | -90.08 | 90.08 |
| Bill | 330A0... | 02/09/2015 | | | Raw Materials | -2,851.20 | 2,851.20 |
| TOTAL | | | | | | -4,818.69 | 4,818.69 |
| | | | | | | | |
| **Bill Pmt -Check** | **14261** | **04/01/2015** | **OREPAC** | | **Platte Valley Check...** | | **-4,611.00** |
| Bill | 47115... | 03/01/2015 | | | Service | -4,611.00 | 4,611.00 |
| TOTAL | | | | | | -4,611.00 | 4,611.00 |
| | | | | | | | |
| **Bill Pmt -Check** | **14262** | **04/01/2015** | **METRIE** | | **Platte Valley Check...** | | **-7,278.92** |
| Bill | 71000... | 02/18/2015 | | | Raw Materials | -7,278.92 | 7,278.92 |
| TOTAL | | | | | | -7,278.92 | 7,278.92 |
| | | | | | | | |
| **Bill Pmt -Check** | **14263** | **04/01/2015** | **ZM LUMBER CO.** | | **Platte Valley Check...** | | **-9,579.70** |
| Bill | 87088 | 12/16/2014 | | | Raw Materials | -814.80 | 814.80 |
| Bill | 87099 | 12/17/2014 | | | Raw Materials | -1,364.80 | 1,364.80 |
| Bill | 87112 | 12/18/2014 | | | Raw Materials | -844.22 | 844.22 |
| Bill | 87118 | 12/18/2014 | | | Raw Materials | -1,007.16 | 1,007.16 |
| Bill | 87124 | 12/19/2014 | | | Raw Materials | -1,425.90 | 1,425.90 |
| Bill | 87123 | 12/19/2014 | | | Raw Materials | -1,007.16 | 1,007.16 |
| Bill | 907367 | 12/28/2014 | | | Finance charges | -176.03 | 176.03 |
| Bill | 87228 | 01/08/2015 | | | Raw Materials | -46.99 | 46.99 |
| Bill | 71607 | 01/08/2015 | | | Raw Materials | -1,222.64 | 1,222.64 |
| Bill | 87263 | 01/12/2015 | | | Raw Materials | -1,670.00 | 1,670.00 |
| TOTAL | | | | | | -9,579.70 | 9,579.70 |

1:35 PM

06/10/15

# KARSTEN MAGNOLIA HOMES
## Check Detail
### May 1, 2014 through June 10, 2015

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| **Bill Pmt -Check** | **14264** | **04/01/2015** | **WEYERHAUSER** | | **Platte Valley Check...** | | **-51,714.52** |
| Bill | 90033... | 02/12/2015 | | | Raw Materials | -12,681.09 | 12,681.09 |
| Bill | 90033... | 02/26/2015 | | | Raw Materials | -12,216.01 | 12,216.01 |
| Bill | 90033... | 03/04/2015 | | | Raw Materials | -5,366.36 | 5,366.36 |
| Bill | 90033... | 03/09/2015 | | | Raw Materials | -14,295.50 | 14,295.50 |
| Bill | 90033... | 03/12/2015 | | | Raw Materials | -6,915.98 | 6,915.98 |
| Bill | 90033... | 03/13/2015 | | | Raw Materials | -239.58 | 239.58 |
| TOTAL | | | | | | -51,714.52 | 51,714.52 |
| | | | | | | | |
| **Bill Pmt -Check** | **14265** | **04/01/2015** | **BENNETT TRUCK ...** | | **Platte Valley Check...** | | **0.00** |
| TOTAL | | | | | | 0.00 | 0.00 |
| | | | | | | | |
| **Bill Pmt -Check** | **14266** | **04/01/2015** | **WIRKUS TRANSPO...** | | **Platte Valley Check...** | | **0.00** |
| TOTAL | | | | | | 0.00 | 0.00 |
| | | | | | | | |
| **Bill Pmt -Check** | **14267** | **04/01/2015** | **ADP INC** | | **Platte Valley Check...** | | **-3,170.02** |
| Bill | 45028... | 02/20/2015 | | | Accounting | -455.83 | 455.83 |
| Bill | 45078... | 02/27/2015 | | | Accounting | -471.01 | 471.01 |
| Bill | 45111... | 03/06/2015 | | | Accounting | -405.34 | 405.34 |
| Bill | 45146... | 03/13/2015 | | | Accounting | -1,446.27 | 1,446.27 |
| Bill | 45182... | 03/20/2015 | | | Accounting | -391.57 | 391.57 |
| TOTAL | | | | | | -3,170.02 | 3,170.02 |
| | | | | | | | |
| **Bill Pmt -Check** | **14268** | **04/01/2015** | **ALLO COMMUNIC...** | | **Platte Valley Check...** | | **-2,294.83** |
| Bill | 00000... | 02/24/2015 | | | Local Telephone | -1,140.53 | 1,140.53 |
| Bill | 00000... | 02/24/2015 | | | Local Telephone | -1,154.30 | 1,154.30 |
| TOTAL | | | | | | -2,294.83 | 2,294.83 |

# KARSTEN MAGNOLIA HOMES
## Check Detail
### May 1, 2014 through June 10, 2015

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| **Bill Pmt -Check** | **14269** | **04/01/2015** | **CITY OF GERING L...** | | **Platte Valley Check...** | | **-4,800.00** |
| Bill | 131093 | 01/12/2015 | | | Trash Disposal | -400.00 | 400.00 |
| Bill | 131138 | 01/14/2015 | | | Trash Disposal | -400.00 | 400.00 |
| Bill | 131171 | 01/15/2015 | | | Trash Disposal | -400.00 | 400.00 |
| Bill | 131169 | 01/15/2015 | | | Trash Disposal | -400.00 | 400.00 |
| Bill | 131213 | 01/20/2015 | | | Trash Disposal | -400.00 | 400.00 |
| Bill | 67130 | 01/21/2015 | | | Trash Disposal | -400.00 | 400.00 |
| Bill | 67129 | 01/21/2015 | | | Trash Disposal | -400.00 | 400.00 |
| Bill | 67131 | 01/21/2015 | | | Trash Disposal | -400.00 | 400.00 |
| Bill | 31286 | 01/23/2015 | | | Trash Disposal | -400.00 | 400.00 |
| Bill | 131445 | 01/30/2015 | | | Trash Disposal | -400.00 | 400.00 |
| Bill | 131632 | 02/09/2015 | | | Trash Disposal | -400.00 | 400.00 |
| Bill | 131619 | 02/09/2015 | | | Trash Disposal | -400.00 | 400.00 |
| TOTAL | | | | | | -4,800.00 | 4,800.00 |
| | | | | | | | |
| **Bill Pmt -Check** | **14270** | **04/01/2015** | **FED EX** | | **Platte Valley Check...** | | **-3,033.19** |
| Bill | 2-915-... | 01/22/2015 | | | Express Mail | -261.55 | 261.55 |
| Bill | 29227... | 01/29/2015 | | | Express Mail | -269.26 | 269.26 |
| Bill | 29299... | 02/05/2015 | | | Express Mail | -201.30 | 201.30 |
| Bill | 2-937-... | 02/12/2015 | | | Express Mail | -382.56 | 382.56 |
| Bill | 2-944-... | 02/19/2015 | | | Express Mail | -254.66 | 254.66 |
| Bill | 2-951-... | 02/26/2015 | | | Express Mail | -150.07 | 150.07 |
| Bill | 2-959-... | 03/05/2015 | | | Express Mail | -523.29 | 523.29 |
| Bill | 2-966-... | 03/12/2015 | | | Express Mail | -519.42 | 519.42 |
| Bill | 29740... | 03/19/2015 | | | Express Mail | -471.08 | 471.08 |
| TOTAL | | | | | | -3,033.19 | 3,033.19 |
| | | | | | | | |
| **Bill Pmt -Check** | **14271** | **04/01/2015** | **FED EX FREIGHT** | | **Platte Valley Check...** | | **-1,101.82** |
| Bill | 31269... | 01/16/2015 | | | Freight | -709.53 | 709.53 |
| Bill | 31304... | 03/16/2015 | | | Freight | -392.29 | 392.29 |
| TOTAL | | | | | | -1,101.82 | 1,101.82 |

# KARSTEN MAGNOLIA HOMES
## Check Detail
### May 1, 2014 through June 10, 2015

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| **Bill Pmt -Check** | **14272** | **04/01/2015** | **G & H SERVICE** | | **Platte Valley Check...** | | **-4,702.99** |
| Bill | 00125... | 01/06/2015 | | | Shop Supplies | -1,835.30 | 1,835.30 |
| | | | | | Freight | -125.79 | 125.79 |
| Bill | 00125... | 01/07/2015 | | | Raw Materials | -98.25 | 98.25 |
| Bill | 00125... | 01/08/2015 | | | Shop Supplies | -31.50 | 31.50 |
| Bill | 00125... | 01/16/2015 | | | Freight | -15.54 | 15.54 |
| | | | | | Raw Materials | -591.64 | 591.64 |
| Bill | 00125... | 01/21/2015 | | | Tools | -21.45 | 21.45 |
| Bill | 00126... | 01/30/2015 | | | Finance charges | -9.04 | 9.04 |
| Bill | 00126... | 02/04/2015 | | | Tools | -1,943.12 | 1,943.12 |
| Bill | 00127... | 02/27/2015 | | | Finance charges | -31.36 | 31.36 |
| TOTAL | | | | | | -4,702.99 | 4,702.99 |
| | | | | | | | |
| **Bill Pmt -Check** | **14273** | **04/01/2015** | **PARAGON FIRE P...** | | **Platte Valley Check...** | | **0.00** |
| TOTAL | | | | | | 0.00 | 0.00 |
| | | | | | | | |
| **Bill Pmt -Check** | **14274** | **04/01/2015** | **RADCO** | | **Platte Valley Check...** | | **0.00** |
| TOTAL | | | | | | 0.00 | 0.00 |
| | | | | | | | |
| **Bill Pmt -Check** | **14275** | **04/01/2015** | **RICHARD ULLMAN** | | **Platte Valley Check...** | | **-3,395.00** |
| Bill | 5556 | 03/15/2015 | | | Professional Services | -3,395.00 | 3,395.00 |
| TOTAL | | | | | | -3,395.00 | 3,395.00 |
| | | | | | | | |
| **Bill Pmt -Check** | **14276** | **04/01/2015** | **KURT'S MODULAR...** | | **Platte Valley Check...** | | **-1,500.00** |
| Bill | 409726 | 02/01/2015 | | | Contract Labor | -1,500.00 | 1,500.00 |
| TOTAL | | | | | | -1,500.00 | 1,500.00 |
| | | | | | | | |
| **Bill Pmt -Check** | **14277** | **04/01/2015** | **REYNOLDS COMP...** | | **Platte Valley Check...** | | **-247.50** |
| Bill | 102900 | 12/01/2014 | | | Raw Materials | -247.50 | 247.50 |
| TOTAL | | | | | | -247.50 | 247.50 |

1:35 PM

06/10/15

# KARSTEN MAGNOLIA HOMES
## Check Detail
### May 1, 2014 through June 10, 2015

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| **Bill Pmt -Check** | **14278** | **04/01/2015** | **CANON** | | **Platte Valley Check...** | | **-1,292.16** |
| Bill | 14490... | 01/01/2015 | | | Engineering | -371.87 | 371.87 |
| | | | | | Finance charges | -70.62 | 70.62 |
| Bill | 14591... | 02/01/2015 | | | Engineering | -407.18 | 407.18 |
| Bill | 14676... | 03/01/2015 | | | Engineering | -442.49 | 442.49 |
| TOTAL | | | | | | -1,292.16 | 1,292.16 |
| | | | | | | | |
| **Bill Pmt -Check** | **14279** | **04/01/2015** | **FASTENAL** | | **Platte Valley Check...** | | **-614.95** |
| Bill | NESC... | 01/29/2015 | | | Raw Materials | -180.89 | 180.89 |
| Bill | NESC... | 01/30/2015 | | | Raw Materials | -9.54 | 9.54 |
| Bill | NESC... | 02/17/2015 | | | Raw Materials | -332.30 | 332.30 |
| Bill | NESC... | 02/19/2015 | | | Raw Materials | -19.58 | 19.58 |
| Bill | NESC... | 02/24/2015 | | | Raw Materials | -38.83 | 38.83 |
| Bill | NESC... | 03/13/2015 | | | Shop Supplies | -24.58 | 24.58 |
| Bill | NESC... | 03/17/2015 | | | Shop Supplies | -9.23 | 9.23 |
| TOTAL | | | | | | -614.95 | 614.95 |
| | | | | | | | |
| **Bill Pmt -Check** | **14280** | **04/01/2015** | **RESPOND FIRST A...** | | **Platte Valley Check...** | | **-287.49** |
| Bill | 170622 | 01/26/2015 | | | Safety expense | -147.65 | 147.65 |
| Bill | 170794 | 02/27/2015 | | | Safety expense | -139.84 | 139.84 |
| TOTAL | | | | | | -287.49 | 287.49 |
| | | | | | | | |
| **Bill Pmt -Check** | **14281** | **04/01/2015** | **PLATTE VALLEY ...** | | **Platte Valley Check...** | | **-12,745.84** |
| Bill | 19849 | 04/01/2015 | | | Interest Expense | -12,745.84 | 12,745.84 |
| TOTAL | | | | | | -12,745.84 | 12,745.84 |
| | | | | | | | |
| **Bill Pmt -Check** | **14282** | **04/01/2015** | **TED DALE** | | **Platte Valley Check...** | | **-120.87** |
| Bill | | 04/01/2015 | | | Marketing | -120.87 | 120.87 |
| TOTAL | | | | | | -120.87 | 120.87 |
| | | | | | | | |
| **Bill Pmt -Check** | **14283** | **04/01/2015** | **TRIPLEPHIL LLC** | | **Platte Valley Check...** | | **0.00** |
| TOTAL | | | | | | 0.00 | 0.00 |

1:35 PM

06/10/15

# KARSTEN MAGNOLIA HOMES
## Check Detail
### May 1, 2014 through June 10, 2015

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| **Check** | **14284** | **04/01/2015** | **JUAN CALDERON** | | **Platte Valley Check...** | | **-2,000.00** |
| | | | | | Service | -2,000.00 | 2,000.00 |
| TOTAL | | | | | | -2,000.00 | 2,000.00 |
| | | | | | | | |
| **Bill Pmt -Check** | **14285** | **04/02/2015** | **SHERWIN WILLIAMS** | | **Platte Valley Check...** | | **-10,030.92** |
| Bill | 6871-1 | 03/01/2015 | | | Service | -26.89 | 26.89 |
| Bill | 1132-4 | 03/01/2015 | | | Service | -425.16 | 425.16 |
| Bill | 1657-0 | 03/01/2015 | | | Service | -1,886.10 | 1,886.10 |
| Bill | 5460-2C | 03/01/2015 | | | Service | -146.07 | 146.07 |
| Bill | 4526-4 | 03/01/2015 | | | Service | -2,701.36 | 2,701.36 |
| Bill | 8920-1B | 03/01/2015 | | | Raw Materials | -3,881.32 | 3,881.32 |
| Bill | 4330-6 | 03/01/2015 | | | Raw Materials | -126.70 | 126.70 |
| Bill | 3689-5 | 03/01/2015 | | | Raw Materials | -837.32 | 837.32 |
| TOTAL | | | | | | -10,030.92 | 10,030.92 |
| | | | | | | | |
| **Check** | **14286** | **04/02/2015** | **NICK BURKE** | | **Platte Valley Check...** | | **-1,500.00** |
| | | | | | Relocation Expense | -1,500.00 | 1,500.00 |
| TOTAL | | | | | | -1,500.00 | 1,500.00 |
| | | | | | | | |
| **Bill Pmt -Check** | **14287** | **04/07/2015** | **RADCO** | | **Platte Valley Check...** | | **-6,357.64** |
| Bill | MDFL... | 01/31/2015 | | | Engineering | -159.00 | 159.00 |
| Bill | mi 324... | 01/31/2015 | | | Engineering | -2,004.28 | 2,004.28 |
| Bill | C32531 | 02/17/2015 | | | Engineering | -38.25 | 38.25 |
| Bill | MDFL ... | 03/04/2015 | | | Engineering | -2,390.10 | 2,390.10 |
| Bill | MI 32... | 03/05/2015 | | | Engineering | -982.23 | 982.23 |
| Bill | MDFL... | 03/16/2015 | | | Engineering | -420.40 | 420.40 |
| Bill | C32753 | 03/17/2015 | | | Engineering | -363.38 | 363.38 |
| TOTAL | | | | | | -6,357.64 | 6,357.64 |
| | | | | | | | |
| **Check** | **14288** | **04/07/2015** | **MENARDS** | | **Platte Valley Check...** | | **-30.00** |
| | | | | | Employee Benefits | -30.00 | 30.00 |
| TOTAL | | | | | | -30.00 | 30.00 |

Page 450

# KARSTEN MAGNOLIA HOMES
## Check Detail
### May 1, 2014 through June 10, 2015

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| **Bill Pmt -Check** | **14289** | **04/07/2015** | **JIM AUSTIN** | | **Platte Valley Check...** | | **-1,769.75** |
| Bill | | 03/19/2015 | | | Meals & Entertainm... | -354.42 | 354.42 |
| | | | | | Lodging | -349.80 | 349.80 |
| | | | | | Vehicle Expense | -189.78 | 189.78 |
| | | | | | Insurance | -875.75 | 875.75 |
| TOTAL | | | | | | -1,769.75 | 1,769.75 |
| | | | | | | | |
| **Bill Pmt -Check** | **14290** | **04/07/2015** | **CHEEMA** | | **Platte Valley Check...** | | **-1,269.64** |
| Bill | | 02/01/2015 | | | Vehicle Expense | -873.48 | 873.48 |
| Bill | | 03/01/2015 | | | Vehicle Expense | -396.16 | 396.16 |
| TOTAL | | | | | | -1,269.64 | 1,269.64 |
| | | | | | | | |
| **Check** | **14291** | **04/07/2015** | **MENARDS** | | **Platte Valley Check...** | | **-23.97** |
| | | | | | Raw Materials | -23.97 | 23.97 |
| TOTAL | | | | | | -23.97 | 23.97 |
| | | | | | | | |
| **Bill Pmt -Check** | **14292** | **04/06/2015** | **MATTHEW WAGNER** | | **Platte Valley Check...** | | **-1,500.00** |
| Bill | | 03/25/2015 | | | Service | -1,500.00 | 1,500.00 |
| TOTAL | | | | | | -1,500.00 | 1,500.00 |
| | | | | | | | |
| **Check** | **14293** | **04/08/2015** | **ANNA  QUEZADA** | | **Platte Valley Check...** | | **0.00** |
| TOTAL | | | | | | 0.00 | 0.00 |
| | | | | | | | |
| **Check** | **14294** | **04/08/2015** | **ANNA  QUEZADA** | | **Platte Valley Check...** | | **-184.80** |
| | | | | | Contract Labor | -184.80 | 184.80 |
| TOTAL | | | | | | -184.80 | 184.80 |

1:35 PM

06/10/15

# KARSTEN MAGNOLIA HOMES
## Check Detail
### May 1, 2014 through June 10, 2015

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| **Bill Pmt -Check** | **14295** | **03/30/2015** | **CULLIGAN** | | **Platte Valley Check...** | | **-1,029.60** |
| Bill | 9415 | 12/29/2014 | | | Employee Benefits | -736.46 | 736.46 |
| Bill | 9415 | 01/27/2015 | | | Employee Benefits | -220.16 | 220.16 |
| Bill | 9415 | 02/27/2015 | | | Employee Benefits | -72.98 | 72.98 |
| TOTAL | | | | | | -1,029.60 | 1,029.60 |
| | | | | | | | |
| **Bill Pmt -Check** | **14296** | **03/30/2015** | **MURPHY TRACTOR** | | **Platte Valley Check...** | | **-5,375.90** |
| Bill | 262328 | 01/20/2015 | | | Fork Lift Maintenance | -292.70 | 292.70 |
| Bill | 262327 | 01/20/2015 | | | Fork Lift Maintenance | -297.26 | 297.26 |
| Bill | 262326 | 01/20/2015 | | | Fork Lift Maintenance | -249.34 | 249.34 |
| Bill | 267269 | 01/29/2015 | | | Fork Lift Maintenance | -800.00 | 800.00 |
| Bill | 205839 | 02/12/2015 | | | Fork Lift Maintenance | -608.91 | 608.91 |
| Bill | If5012... | 02/12/2015 | | | Finance charges | -50.00 | 50.00 |
| | | | | | Finance charges | -9.38 | 9.38 |
| Bill | 274499 | 02/12/2015 | | | Fork Lift Lease | -800.00 | 800.00 |
| Bill | 276645 | 02/17/2015 | | | Fork Lift Maintenance | -660.23 | 660.23 |
| Bill | 238649 | 03/01/2015 | | | Shop Supplies | -506.43 | 506.43 |
| Bill | 230848 | 03/01/2015 | | | Shop Supplies | -1,101.65 | 1,101.65 |
| TOTAL | | | | | | -5,375.90 | 5,375.90 |
| | | | | | | | |
| **Bill Pmt -Check** | **14297** | **04/10/2015** | **FAST BUILDING S...** | | **Platte Valley Check...** | | **-10,000.00** |
| Bill | 13000... | 01/05/2015 | | | Accrued Wages | -4,693.00 | 4,693.00 |
| Bill | 14000... | 01/05/2015 | | | Accrued Wages | -4,693.00 | 4,693.00 |
| Bill | 1000P... | 01/05/2015 | | | Accrued Wages | -614.00 | 5,068.00 |
| TOTAL | | | | | | -10,000.00 | 14,454.00 |
| | | | | | | | |
| **Bill Pmt -Check** | **14298** | **04/10/2015** | **CONSTRUCTION I...** | | **Platte Valley Check...** | | **-26,839.42** |
| Bill | 223-1... | 05/04/2015 | | | Medical | -26,839.42 | 26,839.42 |
| TOTAL | | | | | | -26,839.42 | 26,839.42 |
| | | | | | | | |
| **Check** | **14299** | **04/10/2015** | **NICK BURKE** | | **Platte Valley Check...** | | **-450.00** |
| | | | | | Relocation Expense | -450.00 | 450.00 |
| TOTAL | | | | | | -450.00 | 450.00 |

1:35 PM

06/10/15

# KARSTEN MAGNOLIA HOMES
## Check Detail
### May 1, 2014 through June 10, 2015

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| **Bill Pmt -Check** | **14300** | **04/10/2015** | **DOUG FILLINGHAM.** | | **Platte Valley Check...** | | **-1,600.00** |
| Bill | 064 | 04/06/2015 | | | Professional Services | -1,600.00 | 1,600.00 |
| TOTAL | | | | | | -1,600.00 | 1,600.00 |
| | | | | | | | |
| **Bill Pmt -Check** | **14301** | **04/10/2015** | **TRIPLEPHIL LLC** | | **Platte Valley Check...** | | **-20,000.00** |
| Bill | | 04/01/2015 | | | Rent | -20,000.00 | 20,000.00 |
| TOTAL | | | | | | -20,000.00 | 20,000.00 |
| | | | | | | | |
| **Check** | **14302** | **04/10/2015** | **NEBRASKA PUBLI...** | | **Platte Valley Check...** | | **-1,020.50** |
| | | | | | Engineering | -1,020.50 | 1,020.50 |
| TOTAL | | | | | | -1,020.50 | 1,020.50 |
| | | | | | | | |
| **Bill Pmt -Check** | **14303** | **04/13/2015** | **CITY OF GERING** | | **Platte Valley Check...** | | **-6,588.58** |
| Bill | 26030... | 03/30/2015 | | | Utilities Electrical | -641.22 | 641.22 |
| Bill | 26030... | 03/30/2015 | | | Utilities Electrical | -994.77 | 994.77 |
| Bill | 26031... | 03/30/2015 | | | Utilities Electrical | -4,952.59 | 4,952.59 |
| TOTAL | | | | | | -6,588.58 | 6,588.58 |
| | | | | | | | |
| **Bill Pmt -Check** | **14304** | **04/13/2015** | **SCOTTSBLUFF CO...** | | **Platte Valley Check...** | | **-1,659.20** |
| Bill | 672 | 02/28/2015 | | | Meals & Entertainm... | -1,124.50 | 1,124.50 |
| Bill | 672 | 03/31/2015 | | | Meals & Entertainm... | -534.70 | 534.70 |
| TOTAL | | | | | | -1,659.20 | 1,659.20 |
| | | | | | | | |
| **Check** | **14305** | **04/13/2015** | **JUAN CALDERON** | | **Platte Valley Check...** | | **-1,500.00** |
| | | | | | Service | -1,500.00 | 1,500.00 |
| TOTAL | | | | | | -1,500.00 | 1,500.00 |

# KARSTEN MAGNOLIA HOMES
## Check Detail
### May 1, 2014 through June 10, 2015

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| **Check** | **14306** | **04/13/2015** | **CITY OF SCOTTSB...** | | **Platte Valley Check...** | | **-400.00** |
| | | | | | Employee Benefits | -400.00 | 400.00 |
| TOTAL | | | | | | -400.00 | 400.00 |
| | | | | | | | |
| **Check** | **14307** | **04/13/2015** | **TOM LEES** | | **Platte Valley Check...** | | **-1,500.00** |
| | | | | | Travel Expenses - S... | -1,500.00 | 1,500.00 |
| TOTAL | | | | | | -1,500.00 | 1,500.00 |
| | | | | | | | |
| **Bill Pmt -Check** | **14308** | **03/30/2015** | **UNIVERSAL FOREST** | | **Platte Valley Check...** | | **-34,951.80** |
| Bill | 22307... | 02/17/2015 | | | Raw Materials | -7,058.37 | 7,058.37 |
| Bill | 22307... | 02/23/2015 | | | Raw Materials | -3,768.56 | 3,768.56 |
| Bill | 22307... | 02/26/2015 | | | Raw Materials | -2,574.00 | 2,574.00 |
| Bill | 22307... | 02/26/2015 | | | Raw Materials | -175.00 | 175.00 |
| Bill | 22307... | 02/26/2015 | | | Raw Materials | -4,978.80 | 4,978.80 |
| Bill | 22307... | 03/30/2015 | | | Raw Materials | -295.00 | 295.00 |
| Bill | 22307... | 03/30/2015 | | | Raw Materials | -11,166.47 | 11,166.47 |
| Bill | 22307... | 03/30/2015 | | | Raw Materials | -1,638.00 | 1,638.00 |
| Bill | 22307... | 03/30/2015 | | | Raw Materials | -3,297.60 | 3,297.60 |
| TOTAL | | | | | | -34,951.80 | 34,951.80 |
| | | | | | | | |
| **Check** | **14309** | **04/13/2015** | **ANNA QUEZADA** | | **Platte Valley Check...** | | **-144.00** |
| | | | | | Contract Labor | -144.00 | 144.00 |
| TOTAL | | | | | | -144.00 | 144.00 |
| | | | | | | | |
| **Bill Pmt -Check** | **14310** | **04/14/2015** | **WIRKUS TRANSPO...** | | **Platte Valley Check...** | | **0.00** |
| TOTAL | | | | | | 0.00 | 0.00 |
| | | | | | | | |
| **Bill Pmt -Check** | **14311** | **04/14/2015** | **WIRKUS TRANSPO...** | | **Platte Valley Check...** | | **-20,000.00** |
| Bill | FRAM... | 02/11/2015 | | | Freight Payable | -2,400.00 | 2,400.00 |
| Bill | | 02/11/2015 | | | Freight Payable | -13,600.00 | 13,600.00 |
| Bill | SN 20... | 02/18/2015 | | | Freight Payable | -4,000.00 | 14,400.00 |
| TOTAL | | | | | | -20,000.00 | 30,400.00 |

1:35 PM

06/10/15

# KARSTEN MAGNOLIA HOMES
## Check Detail
### May 1, 2014 through June 10, 2015

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| **Check** | **14312** | **04/15/2015** | **STATE OF NEBRA...** | | **Platte Valley Check...** | | **-23.37** |
| | | | | | Taxes & License | -23.37 | 23.37 |
| TOTAL | | | | | | -23.37 | 23.37 |
| | | | | | | | |
| **Check** | **14313** | **04/15/2015** | **INDUSTRIALIZED ...** | | **Platte Valley Check...** | | **-140.00** |
| | | | | | Engineering | -140.00 | 140.00 |
| TOTAL | | | | | | -140.00 | 140.00 |
| | | | | | | | |
| **Check** | **14314** | **04/15/2015** | **RADCO** | | **Platte Valley Check...** | | **-42.00** |
| | | | | | Engineering | -42.00 | 42.00 |
| TOTAL | | | | | | -42.00 | 42.00 |
| | | | | | | | |
| **Bill Pmt -Check** | **14315** | **03/30/2015** | **ELECTROLUX** | | **Platte Valley Check...** | | **-27,309.00** |
| Bill | 3349833 | 02/06/2015 | | | Raw Materials | -12,045.00 | 12,045.00 |
| Bill | 3430111 | 03/11/2015 | | | Raw Materials | -14,460.00 | 14,460.00 |
| Bill | 3430110 | 03/11/2015 | | | Raw Materials | -784.00 | 784.00 |
| TOTAL | | | | | | -27,289.00 | 27,289.00 |
| | | | | | | | |
| **Bill Pmt -Check** | **14316** | **04/15/2015** | **DMH INC** | | **Platte Valley Check...** | | **-9,878.49** |
| Bill | 60648 | 03/10/2015 | | | Raw Materials | -666.80 | 666.80 |
| Bill | 60649 | 03/10/2015 | | | Raw Materials | -332.38 | 332.38 |
| Bill | 60697 | 03/12/2015 | | | Raw Materials | -271.63 | 271.63 |
| Bill | 60696 | 03/12/2015 | | | Raw Materials | -626.54 | 626.54 |
| Bill | 60742 | 03/13/2015 | | | Raw Materials | -87.81 | 87.81 |
| Bill | 60711 | 03/16/2015 | | | Raw Materials | -1,748.00 | 1,748.00 |
| Bill | 60709 | 03/16/2015 | | | Raw Materials | -2,568.25 | 2,568.25 |
| Bill | 60861 | 03/19/2015 | | | Raw Materials | -1,398.40 | 1,398.40 |
| Bill | 60897 | 03/19/2015 | | | Raw Materials | -411.84 | 411.84 |
| Bill | 61077 | 03/25/2015 | | | Raw Materials | -146.26 | 146.26 |
| Bill | 61014 | 03/26/2015 | | | Raw Materials | -1,620.58 | 1,620.58 |
| TOTAL | | | | | | -9,878.49 | 9,878.49 |

**KARSTEN MAGNOLIA HOMES**
**Check Detail**
May 1, 2014 through June 10, 2015

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| **Bill Pmt -Check** | **14317** | **04/16/2015** | **ALPHA SYSTEMS** | | **Platte Valley Check...** | | **-3,197.62** |
| Bill | 68/7139 | 03/30/2015 | | | Raw Materials | -1,084.45 | 2,622.52 |
| Bill | 8011 | 04/16/2015 | | | Raw Materials | -1,538.07 | 1,538.07 |
| Bill | 7762 | 04/16/2015 | | | Raw Materials | -575.10 | 575.10 |
| TOTAL | | | | | | -3,197.62 | 4,735.69 |
| **Check** | **14318** | **04/17/2015** | **BRIDGEPORT TRA...** | | **Platte Valley Check...** | | **-100.00** |
| | | | | | Maintenance | -100.00 | 100.00 |
| TOTAL | | | | | | -100.00 | 100.00 |
| **Check** | **14319** | **04/17/2015** | **MIDWEST AUTO** | | **Platte Valley Check...** | | **-69.55** |
| | | | | | Vehicle Expense | -69.55 | 69.55 |
| TOTAL | | | | | | -69.55 | 69.55 |
| **Check** | **14320** | **04/17/2015** | **NEBRASKA PUBLI...** | | **Platte Valley Check...** | | **-600.00** |
| | | | | | Engineering | -600.00 | 600.00 |
| TOTAL | | | | | | -600.00 | 600.00 |
| **Bill Pmt -Check** | **14321** | **04/17/2015** | **BBC DISTRIBUTION** | | **Platte Valley Check...** | | **-255.68** |
| Bill | MN-00... | 03/03/2015 | | | Raw Materials | -255.68 | 6,392.00 |
| TOTAL | | | | | | -255.68 | 6,392.00 |
| **Check** | **14322** | **04/17/2015** | **NICK BURKE** | | **Platte Valley Check...** | | **-2,100.00** |
| | | | | | Relocation Expense | -2,100.00 | 2,100.00 |
| TOTAL | | | | | | -2,100.00 | 2,100.00 |

# KARSTEN MAGNOLIA HOMES
## Check Detail
### May 1, 2014 through June 10, 2015

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| **Check** | **14323** | **04/17/2015** | **BEN HART** | | **Platte Valley Check...** | | **-267.07** |
| | | | | | Office Supplies | -51.81 | 51.81 |
| | | | | | Shop Supplies | -26.40 | 26.40 |
| | | | | | Raw Materials | -188.86 | 188.86 |
| TOTAL | | | | | | -267.07 | 267.07 |
| | | | | | | | |
| **Check** | **14324** | **04/21/2015** | **COLORADO DIVISI...** | | **Platte Valley Check...** | | **-394.25** |
| | | | | | Engineering | -394.25 | 394.25 |
| TOTAL | | | | | | -394.25 | 394.25 |
| | | | | | | | |
| **Check** | **14325** | **04/21/2015** | **PLATTE VALLEY N...** | | **Platte Valley Check...** | | **-1,458.33** |
| | | | | | Interest Expense | -1,458.33 | 1,458.33 |
| TOTAL | | | | | | -1,458.33 | 1,458.33 |
| | | | | | | | |
| **Check** | **14326** | **04/21/2015** | **PLATTE VALLEY N...** | | **Platte Valley Check...** | | **-1,996.52** |
| | | | | | Interest Expense | -1,996.52 | 1,996.52 |
| TOTAL | | | | | | -1,996.52 | 1,996.52 |
| | | | | | | | |
| **Check** | **14327** | **04/23/2015** | **ANNA  QUEZADA** | | **Platte Valley Check...** | | **-252.00** |
| | | | | | Contract Labor | -252.00 | 252.00 |
| TOTAL | | | | | | -252.00 | 252.00 |
| | | | | | | | |
| **Bill Pmt -Check** | **14328** | **04/24/2015** | **TYLER- KERSENB...** | | **Platte Valley Check...** | | **-732.88** |
| Bill | | 03/30/2015 | | | Meals & Entertainm... | -50.00 | 50.00 |
| Bill | | 04/14/2015 | | | Entertainment | -93.00 | 93.00 |
| | | | | | Meals & Entertainm... | -210.20 | 210.20 |
| | | | | | Vehicle Expense | -379.68 | 379.68 |
| TOTAL | | | | | | -732.88 | 732.88 |

1:35 PM

06/10/15

# KARSTEN MAGNOLIA HOMES
## Check Detail
### May 1, 2014 through June 10, 2015

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| **Bill Pmt -Check** | **14329** | **04/24/2015** | **OREPAC** | | **Platte Valley Check...** | | **-5,008.99** |
| Bill | 955735 | 02/28/2015 | | | Finance charges | -214.75 | 214.75 |
| Bill | SC0215 | 02/28/2015 | | | Finance charges | -214.75 | 214.75 |
| Bill | 472218 | 03/01/2015 | | | Finance charges | -145.24 | 145.24 |
| Bill | 95073... | 03/01/2015 | | | Raw Materials | -435.75 | 435.75 |
| Bill | 95698... | 03/10/2015 | | | Raw Materials | -688.00 | 1,194.00 |
| Bill | 95684... | 03/10/2015 | | | Raw Materials | -1,173.00 | 1,173.00 |
| Bill | 95657... | 03/12/2015 | | | Raw Materials | -1,029.00 | 1,029.00 |
| Bill | 95709... | 03/12/2015 | | | Raw Materials | -195.50 | 195.50 |
| Bill | 95699... | 03/12/2015 | | | Raw Materials | -913.00 | 913.00 |
| TOTAL | | | | | | -5,008.99 | 5,514.99 |
| **Bill Pmt -Check** | **14330** | **04/24/2015** | **NEBRASKA PUBLI...** | | **Platte Valley Check...** | | **-175.01** |
| Bill | 21101... | 03/10/2015 | | | Utilities Electrical | -123.02 | 123.02 |
| Bill | 21101... | 03/24/2015 | | | Utilities Electrical | -51.99 | 51.99 |
| TOTAL | | | | | | -175.01 | 175.01 |
| **Bill Pmt -Check** | **14331** | **04/24/2015** | **DMH INC** | | **Platte Valley Check...** | | **-3,494.44** |
| Bill | 60992 | 03/30/2015 | | | Raw Materials | -776.82 | 776.82 |
| Bill | 60994 | 03/30/2015 | | | Raw Materials | -833.35 | 833.35 |
| Bill | 60846 | 03/30/2015 | | | Raw Materials | -1,690.66 | 1,690.66 |
| Bill | 61328 | 04/03/2015 | | | Raw Materials | -133.63 | 133.63 |
| Bill | 61327 | 04/03/2015 | | | Raw Materials | -59.98 | 59.98 |
| TOTAL | | | | | | -3,494.44 | 3,494.44 |
| **Bill Pmt -Check** | **14332** | **04/24/2015** | **PARAGON FIRE P...** | | **Platte Valley Check...** | | **-62,115.00** |
| Bill | 15-18 | 02/23/2015 | | | Sprinkler Systems P... | -4,800.00 | 4,800.00 |
| Bill | 15-19 | 02/23/2015 | | | Sprinkler Systems P... | -4,800.00 | 4,800.00 |
| Bill | 15-20 | 02/23/2015 | | | Sprinkler Systems P... | -4,800.00 | 4,800.00 |
| Bill | 15-21 | 02/23/2015 | | | Sprinkler Systems P... | -4,800.00 | 4,800.00 |
| Bill | 15-23 | 02/23/2015 | | | Sprinkler Systems P... | -4,800.00 | 4,800.00 |
| Bill | 15-24 | 02/23/2015 | | | Sprinkler Systems P... | -4,800.00 | 4,800.00 |
| Bill | 15-27 | 03/09/2015 | | | Sprinkler Systems P... | -18,915.00 | 18,915.00 |
| Bill | 15-32 | 03/26/2015 | | | Sprinkler Systems P... | -4,800.00 | 4,800.00 |
| Bill | 15-33 | 03/26/2015 | | | Sprinkler Systems P... | -4,800.00 | 4,800.00 |
| Bill | 15-34 | 03/26/2015 | | | Sprinkler Systems P... | -4,800.00 | 4,800.00 |
| TOTAL | | | | | | -62,115.00 | 62,115.00 |

1:35 PM

06/10/15

# KARSTEN MAGNOLIA HOMES
## Check Detail
### May 1, 2014 through June 10, 2015

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| **Bill Pmt -Check** | **14333** | **04/24/2015** | **Newens Constructi...** | | **Platte Valley Check...** | | **-11,115.00** |
| Bill | 008-130 | 04/03/2015 | | | Accrued Service Ex... | -9,515.00 | 9,515.00 |
| Bill | 008-131 | 04/03/2015 | | | Accrued Service Ex... | -1,600.00 | 1,600.00 |
| TOTAL | | | | | | -11,115.00 | 11,115.00 |
| | | | | | | | |
| **Bill Pmt -Check** | **14334** | **04/24/2015** | **HARRY KARSTENS** | | **Platte Valley Check...** | | **-14,259.14** |
| Bill | | 03/30/2015 | | | Meals & Entertainm... | -244.00 | 244.00 |
| | | | | | Travel Expenses - O... | -5,699.60 | 5,699.60 |
| | | | | | Travel Expenses - O... | -492.86 | 492.86 |
| | | | | | Local Telephone | -40.00 | 40.00 |
| | | | | | Vehicle Expense | -17.81 | 17.81 |
| Bill | | 04/21/2015 | | | Meals & Entertainm... | -224.00 | 224.00 |
| | | | | | Travel Expenses - O... | -2,069.00 | 2,069.00 |
| | | | | | Vehicle Expense | -288.64 | 288.64 |
| | | | | | Local Telephone | -133.57 | 133.57 |
| | | | | | Office Supplies | -49.66 | 49.66 |
| | | | | | Contract Labor | -5,000.00 | 5,000.00 |
| TOTAL | | | | | | -14,259.14 | 14,259.14 |
| | | | | | | | |
| **Check** | **14336** | **04/27/2015** | **ALPHA SYSTEMS** | | **Platte Valley Check...** | | **-383.40** |
| | | | | | Raw Materials | -383.40 | 383.40 |
| TOTAL | | | | | | -383.40 | 383.40 |
| | | | | | | | |
| **Bill Pmt -Check** | **14337** | **04/27/2015** | **HOME DEPOT** | | **Platte Valley Check...** | | **-20,775.38** |
| Bill | 7151679 | 02/26/2015 | | | Raw Materials | -2,283.50 | 2,283.50 |
| Bill | 6973036 | 02/27/2015 | | | Raw Materials | -900.08 | 1,520.98 |
| Bill | 6151680 | 02/27/2015 | | | Raw Materials | -109.98 | 109.98 |
| Bill | 3972969 | 03/01/2015 | | | Raw Materials | -15.40 | 15.40 |
| Bill | 3973066 | 03/02/2015 | | | Raw Materials | -53.67 | 53.67 |
| Bill | 3973057 | 03/02/2015 | | | Raw Materials | -349.77 | 349.77 |
| Bill | 2973075 | 03/03/2015 | | | Raw Materials | -143.36 | 143.36 |
| Bill | 2151691 | 03/03/2015 | | | Raw Materials | -270.43 | 270.43 |
| Bill | 2973070 | 03/03/2015 | | | Raw Materials | -38.39 | 38.39 |
| Bill | 2973069 | 03/03/2015 | | | Raw Materials | -1,498.01 | 1,498.01 |
| Bill | 2973072 | 03/03/2015 | | | Raw Materials | -32.36 | 32.36 |
| Bill | 1973078 | 03/04/2015 | | | Raw Materials | -2,149.68 | 2,149.68 |
| Bill | 9973083 | 03/06/2015 | | | Raw Materials | -176.56 | 176.56 |
| Bill | 9973085 | 03/06/2015 | | | Raw Materials | -230.72 | 230.72 |
| Bill | 6973134 | 03/09/2015 | | | Raw Materials | -58.38 | 58.38 |

1:35 PM

06/10/15

# KARSTEN MAGNOLIA HOMES
## Check Detail
### May 1, 2014 through June 10, 2015

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| Bill | 6160439 | 03/09/2015 | | | Raw Materials | -141.00 | 141.00 |
| Bill | 6973125 | 03/09/2015 | | | Raw Materials | -811.98 | 811.98 |
| Bill | 6973124 | 03/09/2015 | | | Raw Materials | -2,327.74 | 2,327.74 |
| Bill | 6973123 | 03/09/2015 | | | Raw Materials | -2,492.22 | 2,492.22 |
| Bill | 4797314 | 03/11/2015 | | | Raw Materials | -202.09 | 202.09 |
| Bill | 3973150 | 03/12/2015 | | | Raw Materials | -439.82 | 439.82 |
| Bill | 3973147 | 03/12/2015 | | | Raw Materials | -1,473.15 | 1,473.15 |
| Bill | 3973151 | 03/12/2015 | | | Raw Materials | -4,484.00 | 4,484.00 |
| Bill | 2973161 | 03/13/2015 | | | Raw Materials | -59.96 | 59.96 |
| Bill | 2973160 | 03/13/2015 | | | Raw Materials | -33.13 | 33.13 |
| TOTAL | | | | | | -20,775.38 | 21,396.28 |
| | | | | | | | |
| **Bill Pmt -Check** | **14338** | **04/27/2015** | **REYNOLDS COMP...** | | **Platte Valley Check...** | | **-247.50** |
| Bill | 105918 | 03/30/2015 | | | Raw Materials | -247.50 | 247.50 |
| TOTAL | | | | | | -247.50 | 247.50 |
| | | | | | | | |
| **Check** | **14339** | **04/27/2015** | **BBC DISTRIBUTION** | | **Platte Valley Check...** | | **-4,972.01** |
| | | | | | Raw Materials | -4,972.01 | 4,972.01 |
| TOTAL | | | | | | -4,972.01 | 4,972.01 |
| | | | | | | | |
| **Bill Pmt -Check** | **14340** | **04/27/2015** | **BBC DISTRIBUTION** | | **Platte Valley Check...** | | **-2,486.01** |
| Bill | MN-00... | 02/17/2015 | | | Raw Materials | -2,486.01 | 5,981.91 |
| TOTAL | | | | | | -2,486.01 | 5,981.91 |
| | | | | | | | |
| **Check** | **14341** | **04/27/2015** | **HOME DEPOT** | | **Platte Valley Check...** | | **-2,062.92** |
| | | | | | Raw Materials | -2,062.92 | 2,062.92 |
| TOTAL | | | | | | -2,062.92 | 2,062.92 |
| | | | | | | | |
| **Check** | **14342** | **04/27/2015** | **COLORADO DIVISI...** | | **Platte Valley Check...** | | **-387.50** |
| | | | | | Engineering | -387.50 | 387.50 |
| TOTAL | | | | | | -387.50 | 387.50 |

1:35 PM

06/10/15

# KARSTEN MAGNOLIA HOMES
## Check Detail
### May 1, 2014 through June 10, 2015

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| **Bill Pmt -Check** | **14343** | **04/27/2015** | **JASON BALLINGER** | | **Platte Valley Check...** | | **-480.00** |
| Bill | 447588 | 04/16/2015 | | | Contract Labor | -480.00 | 480.00 |
| TOTAL | | | | | | -480.00 | 480.00 |
| | | | | | | | |
| **Bill Pmt -Check** | **14344** | **04/27/2015** | **REYNOLDS COMP...** | | **Platte Valley Check...** | | **-247.50** |
| Bill | 111253 | 04/27/2015 | | | Raw Materials | -247.50 | 247.50 |
| TOTAL | | | | | | -247.50 | 247.50 |
| | | | | | | | |
| **Bill Pmt -Check** | **14345** | **04/27/2015** | **SOURCE GAS** | | **Platte Valley Check...** | | **-6,222.46** |
| Bill | 22101... | 03/19/2015 | | | Utilities Gas | -5,347.23 | 5,347.23 |
| Bill | 22101... | 03/19/2015 | | | Utilities Gas | -875.23 | 875.23 |
| TOTAL | | | | | | -6,222.46 | 6,222.46 |
| | | | | | | | |
| **Bill Pmt -Check** | **14346** | **04/28/2015** | **SHERWIN WILLIAMS** | | **Platte Valley Check...** | | **-342.14** |
| Bill | 2165-3 | 03/01/2015 | | | Service | -342.14 | 570.15 |
| TOTAL | | | | | | -342.14 | 570.15 |
| | | | | | | | |
| **Check** | **14347** | **04/28/2015** | **ANNA  QUEZADA** | | **Platte Valley Check...** | | **-276.00** |
| | | | | | Contract Labor | -276.00 | 276.00 |
| TOTAL | | | | | | -276.00 | 276.00 |
| | | | | | | | |
| **Bill Pmt -Check** | **14348** | **04/28/2015** | **JIM AUSTIN** | | **Platte Valley Check...** | | **-923.83** |
| Bill | | 04/22/2015 | | | Insurance | -875.25 | 875.25 |
| | | | | | Meals & Entertainm... | -48.58 | 48.58 |
| TOTAL | | | | | | -923.83 | 923.83 |

1:35 PM

06/10/15

# KARSTEN MAGNOLIA HOMES
## Check Detail
### May 1, 2014 through June 10, 2015

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| **Bill Pmt -Check** | **14349** | **04/28/2015** | **MR NICK BURKE** | | **Platte Valley Check...** | | **-751.99** |
| Bill | | 04/27/2015 | | | Meals & Entertainm... | -114.00 | 114.00 |
| | | | | | Travel Expenses - O... | -592.60 | 592.60 |
| | | | | | Vehicle Expense | -45.39 | 45.39 |
| TOTAL | | | | | | -751.99 | 751.99 |
| | | | | | | | |
| **Bill Pmt -Check** | **14350** | **04/28/2015** | **DMH INC** | | **Platte Valley Check...** | | **-3,809.30** |
| Bill | 60847 | 03/30/2015 | | | Raw Materials | -545.56 | 545.56 |
| Bill | 60454 | 03/30/2015 | | | Raw Materials | -87.66 | 87.66 |
| Bill | 60455 | 03/30/2015 | | | Raw Materials | -703.47 | 703.47 |
| Bill | 61539 | 04/10/2015 | | | Raw Materials | -167.30 | 167.30 |
| Bill | 61537 | 04/10/2015 | | | Raw Materials | -2,305.31 | 2,305.31 |
| TOTAL | | | | | | -3,809.30 | 3,809.30 |
| | | | | | | | |
| **Bill Pmt -Check** | **14351** | **04/23/2015** | **MBKEM ENTERPRI...** | | **Platte Valley Check...** | | **-367.86** |
| Bill | 278966 | 01/05/2015 | | | Contract Labor | -190.13 | 190.13 |
| Bill | 279101 | 01/22/2015 | | | Tools | -124.23 | 124.23 |
| Bill | 279803 | 01/27/2015 | | | Maintenance | -26.75 | 26.75 |
| Bill | 411748 | 02/24/2015 | | | Maintenance | -26.75 | 26.75 |
| TOTAL | | | | | | -367.86 | 367.86 |
| | | | | | | | |
| **Bill Pmt -Check** | **14352** | **04/28/2015** | **ELECTROLUX** | | **Platte Valley Check...** | | **0.00** |
| TOTAL | | | | | | 0.00 | 0.00 |
| | | | | | | | |
| **Check** | **14353** | **04/29/2015** | **COLORADO DIVISI...** | | **Platte Valley Check...** | | **-383.50** |
| | | | | | Engineering | -383.50 | 383.50 |
| TOTAL | | | | | | -383.50 | 383.50 |

# KARSTEN MAGNOLIA HOMES
## Check Detail
### May 1, 2014 through June 10, 2015

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| **Bill Pmt -Check** | **14354** | **04/29/2015** | **ELECTROLUX** | | **Platte Valley Check...** | | **-27,120.00** |
| Bill | 3472427 | 03/30/2015 | | | Raw Materials | -5,260.00 | 5,260.00 |
| Bill | 3472426 | 03/30/2015 | | | Raw Materials | -321.00 | 321.00 |
| Bill | 3472423 | 03/30/2015 | | | Raw Materials | -2,879.00 | 2,879.00 |
| Bill | 3472428 | 03/30/2015 | | | Raw Materials | -1,101.00 | 1,121.00 |
| Bill | 3472425 | 03/30/2015 | | | Raw Materials | -3,692.00 | 3,692.00 |
| Bill | 3342653 | 03/30/2015 | | | Raw Materials | -1,809.00 | 1,809.00 |
| Bill | 3415551 | 03/30/2015 | | | Raw Materials | -7,140.00 | 7,140.00 |
| Bill | 3472424 | 03/30/2015 | | | Raw Materials | -4,918.00 | 4,918.00 |
| TOTAL | | | | | | -27,120.00 | 27,140.00 |
| | | | | | | | |
| **Check** | **14355** | **04/29/2015** | **HOME DEPOT** | | **Platte Valley Check...** | | **-791.54** |
| | | | | | Raw Materials | -791.54 | 791.54 |
| TOTAL | | | | | | -791.54 | 791.54 |
| | | | | | | | |
| **Bill Pmt -Check** | **14356** | **04/29/2015** | **CONSTRUCTION I...** | | **Platte Valley Check...** | | **-26,839.42** |
| Bill | 223-1... | 04/01/2015 | | | Group insurance | -26,839.42 | 26,839.42 |
| TOTAL | | | | | | -26,839.42 | 26,839.42 |
| | | | | | | | |
| **Bill Pmt -Check** | **14357** | **04/29/2015** | **SHERWIN WILLIAMS** | | **Platte Valley Check...** | | **-302.00** |
| Bill | 5131-7 | 02/09/2015 | | | Shop Supplies | -10.85 | 115.54 |
| | | | | | Raw Materials | -291.15 | 3,100.44 |
| TOTAL | | | | | | -302.00 | 3,215.98 |
| | | | | | | | |
| **Bill Pmt -Check** | **14358** | **04/29/2015** | **SHERWIN WILLIAMS** | | **Platte Valley Check...** | | **-174.41** |
| Bill | 2165-3 | 03/01/2015 | | | Service | -174.41 | 570.15 |
| TOTAL | | | | | | -174.41 | 570.15 |

1:35 PM

06/10/15

# KARSTEN MAGNOLIA HOMES
## Check Detail
### May 1, 2014 through June 10, 2015

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|------------|-----------------|
| **Check** | **14359** | **04/29/2015** | **HOME DEPOT** | | **Platte Valley Check...** | | **-5,930.30** |
| | | | | | Raw Materials | -1,808.10 | 1,808.10 |
| | | | | | Raw Materials | -3,388.64 | 3,388.64 |
| | | | | | Raw Materials | -733.56 | 733.56 |
| TOTAL | | | | | | -5,930.30 | 5,930.30 |
| | | | | | | | |
| **Bill Pmt -Check** | **14360** | **04/29/2015** | **CAPITAL ONE** | | **Platte Valley Check...** | | **0.00** |
| TOTAL | | | | | | 0.00 | 0.00 |
| | | | | | | | |
| **Bill Pmt -Check** | **14360** | **04/29/2015** | **CAPITAL ONE** | | **Platte Valley Check...** | | **-7,173.33** |
| Bill | 7312 | 04/16/2015 | | | Employee Benefits | -100.00 | 100.00 |
| | | | | | Lodging | -5,386.50 | 5,386.50 |
| | | | | | Travel Expenses - S... | -1,311.41 | 1,311.41 |
| | | | | | Shop Supplies | -375.42 | 375.42 |
| TOTAL | | | | | | -7,173.33 | 7,173.33 |
| | | | | | | | |
| **Check** | **14361** | **04/29/2015** | **JUAN CALDERON** | | **Platte Valley Check...** | | **-250.00** |
| | | | | | Service | -250.00 | 250.00 |
| TOTAL | | | | | | -250.00 | 250.00 |
| | | | | | | | |
| **Bill Pmt -Check** | **14362** | **04/29/2015** | **THOMAS W LEES** | | **Platte Valley Check...** | | **-1,000.00** |
| Bill | | 04/20/2015 | | | Medical | -1,000.00 | 1,000.00 |
| TOTAL | | | | | | -1,000.00 | 1,000.00 |
| | | | | | | | |
| **Bill Pmt -Check** | **14363** | **04/29/2015** | **SHERWIN WILLIAMS** | | **Platte Valley Check...** | | **-1,393.33** |
| Bill | 5131-7 | 02/09/2015 | | | Shop Supplies | -43.68 | 115.54 |
| | | | | | Raw Materials | -1,172.22 | 3,100.44 |
| Bill | 2165-3 | 03/01/2015 | | | Service | -8.33 | 570.15 |
| Bill | 5603-5 | 03/01/2015 | | | Raw Materials | -169.10 | 169.10 |
| TOTAL | | | | | | -1,393.33 | 3,955.23 |

# KARSTEN MAGNOLIA HOMES
## Check Detail
### May 1, 2014 through June 10, 2015

1:35 PM

06/10/15

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| **Bill Pmt -Check** | **14364** | **04/30/2015** | **KEITH MCGREW** | | **Platte Valley Check...** | | **-230.00** |
| Bill | 520120 | 03/11/2015 | | | Contract Labor | -230.00 | 230.00 |
| TOTAL | | | | | | -230.00 | 230.00 |
| | | | | | | | |
| **Bill Pmt -Check** | **14365** | **04/30/2015** | **WIRKUS TRANSPO...** | | **Platte Valley Check...** | | **0.00** |
| TOTAL | | | | | | 0.00 | 0.00 |
| | | | | | | | |
| **Bill Pmt -Check** | **14366** | **04/30/2015** | **DAVE CARTER** | | **Platte Valley Check...** | | **-24,881.73** |
| Bill | S0381... | 03/11/2015 | | | Raw Materials | -8,843.64 | 8,843.64 |
| Bill | S0381... | 03/11/2015 | | | Raw Materials | -2,221.64 | 2,221.64 |
| Bill | S0381... | 03/11/2015 | | | Raw Materials | -10,557.84 | 10,557.84 |
| Bill | S0372... | 03/11/2015 | | | Raw Materials | -862.27 | 862.27 |
| Bill | S0383... | 03/13/2015 | | | Freight | -88.98 | 88.98 |
| | | | | | Raw Materials | -1,362.96 | 1,362.96 |
| Bill | S0383... | 03/18/2015 | | | Freight | -88.18 | 88.18 |
| | | | | | Raw Materials | -707.75 | 707.75 |
| Bill | S0383... | 03/18/2015 | | | Freight | -76.13 | 76.13 |
| | | | | | Raw Materials | -72.34 | 72.34 |
| TOTAL | | | | | | -24,881.73 | 24,881.73 |
| | | | | | | | |
| **Check** | **14367** | **04/30/2015** | **HOME DEPOT** | | **Platte Valley Check...** | | **-94.94** |
| | | | | | Raw Materials | -94.94 | 94.94 |
| TOTAL | | | | | | -94.94 | 94.94 |
| | | | | | | | |
| **Check** | **14368** | **04/30/2015** | **NEW LEAF HOSPIT...** | | **Platte Valley Check...** | | **-20,000.00** |
| | | | | | Service | -20,000.00 | 20,000.00 |
| TOTAL | | | | | | -20,000.00 | 20,000.00 |
| | | | | | | | |
| **Check** | **14369** | **05/04/2015** | **TRIPLEPHIL LLC** | | **Platte Valley Check...** | | **-20,000.00** |
| | | | | | Rent | -20,000.00 | 20,000.00 |
| TOTAL | | | | | | -20,000.00 | 20,000.00 |

1:35 PM

06/10/15

# KARSTEN MAGNOLIA HOMES
## Check Detail
### May 1, 2014 through June 10, 2015

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| **Bill Pmt -Check** | **14370** | **05/01/2015** | **INDEPENDENT PL...** | | **Platte Valley Check...** | | **-4,647.62** |
| Bill | 143006 | 01/20/2015 | | | Raw Materials | -25.80 | 25.80 |
| Bill | 143510 | 02/24/2015 | | | Raw Materials | -31.40 | 31.40 |
| Bill | 142796 | 03/30/2015 | | | Maintenance | -4,590.42 | 4,614.10 |
| TOTAL | | | | | | -4,647.62 | 4,671.30 |
| **Bill Pmt -Check** | **14371** | **05/01/2015** | **WIRKUS TRANSPO...** | | **Platte Valley Check...** | | **-15,000.00** |
| Bill | SN 20... | 02/18/2015 | | | Freight Payable | -10,400.00 | 14,400.00 |
| Bill | SN 20... | 02/18/2015 | | | Freight Payable | -2,400.00 | 2,400.00 |
| Bill | SN20... | 02/23/2015 | | | Freight Payable | -2,200.00 | 2,400.00 |
| TOTAL | | | | | | -15,000.00 | 19,200.00 |
| **Bill Pmt -Check** | **14372** | **05/01/2015** | **SHERWIN WILLIAMS** | | **Platte Valley Check...** | | **-1,127.33** |
| Bill | 5131-7 | 02/09/2015 | | | Shop Supplies | -40.50 | 115.54 |
| | | | | | Raw Materials | -1,086.83 | 3,100.44 |
| TOTAL | | | | | | -1,127.33 | 3,215.98 |
| **Bill Pmt -Check** | **14373** | **05/01/2015** | **MR NICK BURKE** | | **Platte Valley Check...** | | **-1,018.51** |
| Bill | | 04/25/2015 | | | Travel Expenses - O... | -1,018.51 | 1,018.51 |
| TOTAL | | | | | | -1,018.51 | 1,018.51 |
| **Check** | **14374** | **05/05/2015** | **LUIS MENDEZ** | | **Platte Valley Check...** | | **-1,000.00** |
| | | | | | Service | -1,000.00 | 1,000.00 |
| TOTAL | | | | | | -1,000.00 | 1,000.00 |
| **Check** | **14375** | **05/05/2015** | **COLORADO DIVISI...** | | **Platte Valley Check...** | | **-500.00** |
| | | | | | Engineering | -500.00 | 500.00 |
| TOTAL | | | | | | -500.00 | 500.00 |

Page 466

# KARSTEN MAGNOLIA HOMES
## Check Detail
### May 1, 2014 through June 10, 2015

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| **Check** | **14376** | **05/05/2015** | **PELLA WINDOW &...** | | **Platte Valley Check...** | | **-8,458.87** |
| | | | | | Raw Materials | -8,458.87 | 8,458.87 |
| TOTAL | | | | | | -8,458.87 | 8,458.87 |
| **Check** | **14377** | **05/06/2015** | **JUAN CALDERON** | | **Platte Valley Check...** | | **-250.00** |
| | | | | | Service | -250.00 | 250.00 |
| TOTAL | | | | | | -250.00 | 250.00 |
| **Check** | **14378** | **05/06/2015** | **EBELTOFT SICKLE...** | | **Platte Valley Check...** | | **-5,000.00** |
| | | | | | Legal Fees | -5,000.00 | 5,000.00 |
| TOTAL | | | | | | -5,000.00 | 5,000.00 |
| **Bill Pmt -Check** | **14379** | **05/07/2015** | **ALLO COMMUNIC...** | | **Platte Valley Check...** | | **-1,177.05** |
| Bill | 8920 | 03/24/2015 | | | Local Telephone | -1,177.05 | 1,177.05 |
| TOTAL | | | | | | -1,177.05 | 1,177.05 |
| **Check** | **14380** | **05/07/2015** | **STACY WEIDEMAN** | | **Platte Valley Check...** | | **-50.00** |
| | | | | | Service | -50.00 | 50.00 |
| TOTAL | | | | | | -50.00 | 50.00 |
| **Bill Pmt -Check** | **14381** | **05/07/2015** | **DOUG FILLINGHAM.** | | **Platte Valley Check...** | | **-1,600.00** |
| Bill | 065 | 04/13/2015 | | | Professional Services | -1,600.00 | 1,600.00 |
| TOTAL | | | | | | -1,600.00 | 1,600.00 |
| **Bill Pmt -Check** | **14382** | **05/07/2015** | **JASON BALLINGER** | | **Platte Valley Check...** | | **-300.00** |
| Bill | 447587 | 04/16/2015 | | | Contract Labor | -300.00 | 300.00 |
| TOTAL | | | | | | -300.00 | 300.00 |

1:35 PM

06/10/15

# KARSTEN MAGNOLIA HOMES
## Check Detail
### May 1, 2014 through June 10, 2015

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| **Bill Pmt -Check** | **14383** | **05/07/2015** | **TYLER- KERSENB...** | | **Platte Valley Check...** | | **-41.31** |
| Bill | | 05/06/2015 | | | Meals & Entertainm... | -41.31 | 41.31 |
| TOTAL | | | | | | -41.31 | 41.31 |
| | | | | | | | |
| **Check** | **14384** | **05/07/2015** | **NEBRASKA PUBLI...** | | **Platte Valley Check...** | | **-2,658.00** |
| | | | | | Engineering | -2,658.00 | 2,658.00 |
| TOTAL | | | | | | -2,658.00 | 2,658.00 |
| | | | | | | | |
| **Bill Pmt -Check** | **14385** | **05/07/2015** | **AMES TAPING TO...** | | **Platte Valley Check...** | | **-608.98** |
| Bill | X3341... | 01/31/2015 | | | Tools | -182.42 | 182.42 |
| Bill | 33413... | 01/31/2015 | | | Tools | -74.69 | 74.69 |
| Bill | 317073 | 02/05/2015 | | | Finance charges | -8.27 | 8.27 |
| | | | | | Finance charges | -8.12 | 8.12 |
| | | | | | Finance charges | -12.38 | 12.38 |
| Bill | X3398... | 02/28/2015 | | | Shop Supplies | -67.46 | 67.46 |
| Bill | X3438... | 03/31/2015 | | | Shop Supplies | -74.69 | 74.69 |
| Bill | 02817... | 04/28/2015 | | | Shop Supplies | -180.95 | 180.95 |
| TOTAL | | | | | | -608.98 | 608.98 |
| | | | | | | | |
| **Bill Pmt -Check** | **14386** | **05/07/2015** | **DESIGN SPACE** | | **Platte Valley Check...** | | **-841.20** |
| Bill | 08-MA... | 12/26/2014 | | | Service | -168.24 | 168.24 |
| Bill | 0884629 | 01/23/2015 | | | Service | -168.24 | 168.24 |
| Bill | 0887511 | 02/20/2015 | | | Service | -168.24 | 168.24 |
| Bill | 0890938 | 03/20/2015 | | | Service | -168.24 | 168.24 |
| Bill | 0894732 | 04/24/2015 | | | Service | -168.24 | 168.24 |
| TOTAL | | | | | | -841.20 | 841.20 |
| | | | | | | | |
| **Bill Pmt -Check** | **14387** | **05/07/2015** | **FLOWERS ON BR...** | | **Platte Valley Check...** | | **-103.79** |
| Bill | 6909-... | 02/02/2015 | | | Employee Benefits | -103.79 | 103.79 |
| TOTAL | | | | | | -103.79 | 103.79 |

# KARSTEN MAGNOLIA HOMES
## Check Detail
### May 1, 2014 through June 10, 2015

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| **Bill Pmt -Check** | **14388** | **05/08/2015** | **SCOTTBLUFF SCR...** | | **Platte Valley Check...** | | **-680.52** |
| Bill | 3030009 | 04/14/2015 | | | Employee Benefits | -25.68 | 25.68 |
| Bill | 3030104 | 05/01/2015 | | | Employee Benefits | -654.84 | 654.84 |
| TOTAL | | | | | | -680.52 | 680.52 |
| | | | | | | | |
| **Check** | **14389** | **05/08/2015** | **NEBRASKA MANU...** | | **Platte Valley Check...** | | **-1,900.00** |
| | | | | | Dues & Subscriptions | -1,900.00 | 1,900.00 |
| TOTAL | | | | | | -1,900.00 | 1,900.00 |
| | | | | | | | |
| **Check** | **14390** | **05/08/2015** | **NEBRASKA MANU...** | | **Platte Valley Check...** | | **-135.00** |
| | | | | | Miscellaenous Sales | -135.00 | 135.00 |
| TOTAL | | | | | | -135.00 | 135.00 |
| | | | | | | | |
| **Check** | **14391** | **05/08/2015** | **STACY WEIDEMAN** | | **Platte Valley Check...** | | **-59.76** |
| | | | | | Service | -59.76 | 59.76 |
| TOTAL | | | | | | -59.76 | 59.76 |
| | | | | | | | |
| **Check** | **14392** | **05/08/2015** | **NEBRASKA PUBLI...** | | **Platte Valley Check...** | | **-200.00** |
| | | | | | Engineering | -200.00 | 200.00 |
| TOTAL | | | | | | -200.00 | 200.00 |
| | | | | | | | |
| **Check** | **14393** | **05/11/2015** | **BBC DISTRIBUTION** | | **Platte Valley Check...** | | **-2,669.58** |
| | | | | | Raw Materials | -2,669.58 | 2,669.58 |
| TOTAL | | | | | | -2,669.58 | 2,669.58 |
| | | | | | | | |
| **Check** | **14394** | **05/12/2015** | **JUAN CALDERON** | | **Platte Valley Check...** | | **-1,000.00** |
| | | | | | Service | -1,000.00 | 1,000.00 |
| TOTAL | | | | | | -1,000.00 | 1,000.00 |

# KARSTEN MAGNOLIA HOMES
## Check Detail
### May 1, 2014 through June 10, 2015

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| **Check** | **14395** | **05/12/2015** | **JUAN CALDERON** | | **Platte Valley Check...** | | **-205.63** |
| | | | | | Service | -205.63 | 205.63 |
| TOTAL | | | | | | -205.63 | 205.63 |
| | | | | | | | |
| **Bill Pmt -Check** | **14396** | **05/13/2015** | **SHAW** | | **Platte Valley Check...** | | **0.00** |
| TOTAL | | | | | | 0.00 | 0.00 |
| | | | | | | | |
| **Bill Pmt -Check** | **14396** | **05/14/2015** | **SHAW** | | **Platte Valley Check...** | | **-17,156.07** |
| Bill | 7418464 | 02/16/2015 | | | Raw Materials | -2,718.63 | 2,718.63 |
| Bill | 7418463 | 02/16/2015 | | | Raw Materials | -1,228.19 | 1,228.19 |
| Bill | 7535828 | 03/02/2015 | | | Raw Materials | -1,429.25 | 1,429.25 |
| Bill | 7742945 | 03/24/2015 | | | Raw Materials | -3,931.68 | 3,931.68 |
| Bill | 7742946 | 03/24/2015 | | | Raw Materials | -2,713.42 | 2,713.42 |
| Bill | 7849072 | 04/03/2015 | | | Raw Materials | -5,134.90 | 5,134.90 |
| TOTAL | | | | | | -17,156.07 | 17,156.07 |
| | | | | | | | |
| **Bill Pmt -Check** | **14397** | **05/13/2015** | **DMH INC** | | **Platte Valley Check...** | | **0.00** |
| TOTAL | | | | | | 0.00 | 0.00 |
| | | | | | | | |
| **Bill Pmt -Check** | **14398** | **05/14/2015** | **DMH INC** | | **Platte Valley Check...** | | **-18,183.10** |
| Bill | 61620 | 04/15/2015 | | | Raw Materials | -923.13 | 923.13 |
| Bill | 61667 | 04/16/2015 | | | Raw Materials | -42.46 | 42.46 |
| Bill | 61632 | 04/21/2015 | | | Raw Materials | -2,851.03 | 2,851.03 |
| Bill | 61633 | 04/21/2015 | | | Raw Materials | -2,764.13 | 2,764.13 |
| Bill | 61634 | 04/21/2015 | | | Raw Materials | -3,226.66 | 3,226.66 |
| Bill | 61630 | 04/21/2015 | | | Raw Materials | -1,555.52 | 1,555.52 |
| Bill | 61627 | 04/22/2015 | | | Raw Materials | -6,820.17 | 6,820.17 |
| TOTAL | | | | | | -18,183.10 | 18,183.10 |

1:35 PM

06/10/15

# KARSTEN MAGNOLIA HOMES
## Check Detail
### May 1, 2014 through June 10, 2015

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| **Bill Pmt -Check** | **14399** | **05/14/2015** | **SHERWIN WILLIAMS** | | **Platte Valley Check...** | | **-1,659.46** |
| Bill | 5131-7 | 02/09/2015 | | | Shop Supplies | -15.28 | 115.54 |
| | | | | | Raw Materials | -409.93 | 3,100.44 |
| Bill | 5200-0 | 02/11/2015 | | | Raw Materials | -280.80 | 280.80 |
| Bill | 5302-4 | 02/16/2015 | | | Shop Supplies | -50.08 | 204.98 |
| | | | | | Raw Materials | -903.37 | 3,697.82 |
| TOTAL | | | | | | -1,659.46 | 7,399.58 |
| | | | | | | | |
| **Bill Pmt -Check** | **14400** | **05/14/2015** | **ALLO COMMUNIC...** | | **Platte Valley Check...** | | **-1,143.86** |
| Bill | 8920 | 04/24/2015 | | | Local Telephone | -1,143.86 | 1,143.86 |
| TOTAL | | | | | | -1,143.86 | 1,143.86 |
| | | | | | | | |
| **Bill Pmt -Check** | **14401** | **05/14/2015** | **BENNETT TRUCK ...** | | **Platte Valley Check...** | | **0.00** |
| TOTAL | | | | | | 0.00 | 0.00 |
| | | | | | | | |
| **Bill Pmt -Check** | **14402** | **05/14/2015** | **CITY OF GERING** | | **Platte Valley Check...** | | **0.00** |
| TOTAL | | | | | | 0.00 | 0.00 |
| | | | | | | | |
| **Bill Pmt -Check** | **14403** | **05/14/2015** | **CITY OF GERING L...** | | **Platte Valley Check...** | | **0.00** |
| TOTAL | | | | | | 0.00 | 0.00 |
| | | | | | | | |
| **Bill Pmt -Check** | **14404** | **05/14/2015** | **CONSTRUCTION I...** | | **Platte Valley Check...** | | **0.00** |
| TOTAL | | | | | | 0.00 | 0.00 |
| | | | | | | | |
| **Bill Pmt -Check** | **14405** | **05/14/2015** | **DOUG FILLINGHAM.** | | **Platte Valley Check...** | | **0.00** |
| TOTAL | | | | | | 0.00 | 0.00 |
| | | | | | | | |
| **Bill Pmt -Check** | **14406** | **05/14/2015** | **M & M AXLE & TIRE** | | **Platte Valley Check...** | | **0.00** |
| TOTAL | | | | | | 0.00 | 0.00 |

1:35 PM

06/10/15

# KARSTEN MAGNOLIA HOMES
## Check Detail
### May 1, 2014 through June 10, 2015

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| **Bill Pmt -Check** | **14407** | **05/14/2015** | **PENNSYLVANIA L...** | | **Platte Valley Check...** | | **0.00** |
| TOTAL | | | | | | 0.00 | 0.00 |
| **Bill Pmt -Check** | **14408** | **05/14/2015** | **RADCO** | | **Platte Valley Check...** | | **0.00** |
| TOTAL | | | | | | 0.00 | 0.00 |
| **Bill Pmt -Check** | **14409** | **05/14/2015** | **RCG INC** | | **Platte Valley Check...** | | **0.00** |
| TOTAL | | | | | | 0.00 | 0.00 |
| **Bill Pmt -Check** | **14410** | **05/14/2015** | **SOURCE GAS** | | **Platte Valley Check...** | | **0.00** |
| TOTAL | | | | | | 0.00 | 0.00 |
| **Bill Pmt -Check** | **14411** | **05/14/2015** | **STANDARD INSUR...** | | **Platte Valley Check...** | | **-1,736.15** |
| Bill | 00154... | 03/17/2015 | | | Prepaid Insurance | -657.98 | 657.98 |
| Bill | 00154... | 04/16/2015 | | | Prepaid Insurance | -1,078.17 | 1,078.17 |
| TOTAL | | | | | | -1,736.15 | 1,736.15 |
| **Bill Pmt -Check** | **14412** | **05/14/2015** | **WIRKUS TRANSPO...** | | **Platte Valley Check...** | | **0.00** |
| TOTAL | | | | | | 0.00 | 0.00 |
| **Bill Pmt -Check** | **14413** | **05/14/2015** | **MIDWEST BUILDE...** | | **Platte Valley Check...** | | **0.00** |
| TOTAL | | | | | | 0.00 | 0.00 |
| **Check** | **14414** | **05/15/2015** | **NTC** | | **Platte Valley Check...** | | **-105.00** |
| | | | | | Freight | -105.00 | 105.00 |
| TOTAL | | | | | | -105.00 | 105.00 |

# KARSTEN MAGNOLIA HOMES
## Check Detail
### May 1, 2014 through June 10, 2015

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|------------:|----------------:|
| **Bill Pmt -Check** | **14415** | **05/16/2015** | **HOME DEPOT** | | **Platte Valley Check...** | | **-569.05** |
| Bill | 3210-... | 05/16/2015 | | | Raw Materials | -478.80 | 478.80 |
| Bill | 3210-... | 05/16/2015 | | | Tools | -90.25 | 90.25 |
| TOTAL | | | | | | -569.05 | 569.05 |
| | | | | | | | |
| **Bill Pmt -Check** | **14416** | **05/16/2015** | **CITY OF GERING** | | **Platte Valley Check...** | | **-7,075.81** |
| Bill | 26031... | 04/29/2015 | | | Utilities Electrical | -5,523.05 | 5,523.05 |
| Bill | 26030... | 04/29/2015 | | | Utilities Electrical | -1,020.49 | 1,020.49 |
| Bill | 26030... | 04/29/2015 | | | Utilities Electrical | -532.27 | 532.27 |
| TOTAL | | | | | | -7,075.81 | 7,075.81 |
| | | | | | | | |
| **Bill Pmt -Check** | **14417** | **05/19/2015** | **HOME DEPOT** | | **Platte Valley Check...** | | **-4,454.54** |
| Bill | 3210-... | 05/19/2015 | | | Raw Materials | -3,904.54 | 3,904.54 |
| Bill | 3210-... | 05/19/2015 | | | Raw Materials | -550.00 | 550.00 |
| TOTAL | | | | | | -4,454.54 | 4,454.54 |
| | | | | | | | |
| **Bill Pmt -Check** | **14418** | **05/19/2015** | **RCG INC** | | **Platte Valley Check...** | | **-1,600.00** |
| Bill | MAG1... | 02/01/2015 | | | Professional Services | -1,600.00 | 1,600.00 |
| TOTAL | | | | | | -1,600.00 | 1,600.00 |
| | | | | | | | |
| **Bill Pmt -Check** | **14419** | **05/19/2015** | **M & M AXLE & TIRE** | | **Platte Valley Check...** | | **-10,000.00** |
| Bill | 86093 | 02/01/2015 | | | Raw Materials | -9,280.00 | 9,280.00 |
| Bill | 86116 | 02/10/2015 | | | Raw Materials | -720.00 | 2,970.00 |
| TOTAL | | | | | | -10,000.00 | 12,250.00 |
| | | | | | | | |
| **Bill Pmt -Check** | **14420** | **05/19/2015** | **CITY OF GERING L...** | | **Platte Valley Check...** | | **-6,000.00** |
| Bill | 131415 | 01/29/2015 | | | Trash Disposal | -400.00 | 400.00 |
| Bill | 131418 | 01/29/2015 | | | Trash Disposal | -400.00 | 400.00 |
| Bill | 131738 | 02/12/2015 | | | Trash Disposal | -400.00 | 400.00 |
| Bill | 131734 | 02/12/2015 | | | Trash Disposal | -400.00 | 400.00 |
| Bill | 131833 | 02/17/2015 | | | Trash Disposal | -400.00 | 400.00 |
| Bill | 131837 | 02/17/2015 | | | Trash Disposal | -400.00 | 400.00 |
| Bill | 131844 | 02/18/2015 | | | Trash Disposal | -400.00 | 400.00 |

1:35 PM

06/10/15

# KARSTEN MAGNOLIA HOMES
## Check Detail
### May 1, 2014 through June 10, 2015

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Bill | 132124 | 02/25/2015 | | | Trash Disposal | -400.00 | 400.00 |
| Bill | 132118 | 02/25/2015 | | | Trash Disposal | -400.00 | 400.00 |
| Bill | 132231 | 03/02/2015 | | | Trash Disposal | -400.00 | 400.00 |
| Bill | 132226 | 03/02/2015 | | | Trash Disposal | -400.00 | 400.00 |
| Bill | 132303 | 03/05/2015 | | | Trash Disposal | -400.00 | 400.00 |
| Bill | 132301 | 03/05/2015 | | | Trash Disposal | -400.00 | 400.00 |
| Bill | 132428 | 03/10/2015 | | | Trash Disposal | -400.00 | 400.00 |
| Bill | 132423 | 03/10/2015 | | | Trash Disposal | -400.00 | 400.00 |
| TOTAL | | | | | | -6,000.00 | 6,000.00 |
| | | | | | | | |
| **Bill Pmt -Check** | **14421** | **05/19/2015** | **CONSTRUCTION I...** | | **Platte Valley Check...** | | **-25,229.99** |
| Bill | 223-1... | 05/04/2015 | | | Group insurance | -25,229.99 | 25,229.99 |
| TOTAL | | | | | | -25,229.99 | 25,229.99 |
| | | | | | | | |
| **Bill Pmt -Check** | **14422** | **05/19/2015** | **DOUG FILLINGHAM.** | | **Platte Valley Check...** | | **-1,600.00** |
| Bill | 067 | 04/28/2015 | | | Professional Services | -1,600.00 | 1,600.00 |
| TOTAL | | | | | | -1,600.00 | 1,600.00 |
| | | | | | | | |
| **Bill Pmt -Check** | **14423** | **05/19/2015** | **Newens Constructi...** | | **Platte Valley Check...** | | **-9,515.00** |
| Bill | 008-1... | 04/08/2015 | | | Accrued Service Ex... | -9,515.00 | 9,515.00 |
| TOTAL | | | | | | -9,515.00 | 9,515.00 |
| | | | | | | | |
| **Bill Pmt -Check** | **14424** | **05/19/2015** | **WIRKUS TRANSPO...** | | **Platte Valley Check...** | | **-15,000.00** |
| Bill | SN20... | 02/23/2015 | | | Freight Payable | -200.00 | 2,400.00 |
| Bill | SN 20... | 02/23/2015 | | | Freight Payable | -6,810.00 | 6,810.00 |
| Bill | SN 20... | 03/03/2015 | | | Freight Payable | -2,400.00 | 2,400.00 |
| Bill | SN20... | 03/05/2015 | | | Freight Payable | -5,590.00 | 6,810.00 |
| TOTAL | | | | | | -15,000.00 | 18,420.00 |

1:35 PM

06/10/15

# KARSTEN MAGNOLIA HOMES
## Check Detail
### May 1, 2014 through June 10, 2015

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| **Bill Pmt -Check** | **14425** | **05/19/2015** | **BENNETT TRUCK ...** | | **Platte Valley Check...** | | **-14,000.00** |
| Bill | 2648197 | 02/18/2015 | | | Freight Payable | -6,512.25 | 6,512.25 |
| Bill | 2648615 | 02/19/2015 | | | Freight Payable | -1,392.88 | 1,392.88 |
| Bill | 2648620 | 02/20/2015 | | | Freight Payable | -1,362.88 | 1,362.88 |
| Bill | 2648616 | 02/20/2015 | | | Freight Payable | -1,362.88 | 1,362.88 |
| Bill | 2645509 | 02/23/2015 | | | Freight Payable | -3,369.11 | 6,654.75 |
| TOTAL | | | | | | -14,000.00 | 17,285.64 |
| | | | | | | | |
| **Bill Pmt -Check** | **14426** | **05/19/2015** | **FED EX** | | **Platte Valley Check...** | | **-1,552.60** |
| Bill | 2-981-... | 03/26/2015 | | | Express Mail | -261.95 | 261.95 |
| Bill | 2-988-... | 04/02/2015 | | | Express Mail | -130.82 | 130.82 |
| Bill | 29959... | 04/09/2015 | | | Express Mail | -133.63 | 133.63 |
| Bill | 50033... | 04/16/2015 | | | Express Mail | -322.59 | 322.59 |
| Bill | 5010*... | 04/23/2015 | | | Express Mail | -130.57 | 130.57 |
| Bill | 50180... | 04/30/2015 | | | Express Mail | -396.37 | 396.37 |
| Bill | 50253... | 05/07/2015 | | | Express Mail | -176.67 | 176.67 |
| TOTAL | | | | | | -1,552.60 | 1,552.60 |
| | | | | | | | |
| **Bill Pmt -Check** | **14427** | **05/19/2015** | **HARRY KARSTENS** | | **Platte Valley Check...** | | **-3,863.60** |
| Bill | | 05/01/2015 | | | Meals & Entertainm... | -322.00 | 322.00 |
| | | | | | Travel Expenses - O... | -3,541.60 | 3,541.60 |
| TOTAL | | | | | | -3,863.60 | 3,863.60 |
| | | | | | | | |
| **Bill Pmt -Check** | **14428** | **05/19/2015** | **MR CLAY LATIMER** | | **Platte Valley Check...** | | **-686.00** |
| Bill | | 05/05/2015 | | | Travel Expenses - O... | -686.00 | 686.00 |
| TOTAL | | | | | | -686.00 | 686.00 |
| | | | | | | | |
| **Bill Pmt -Check** | **14429** | **05/19/2015** | **THOMAS W LEES** | | **Platte Valley Check...** | | **-604.62** |
| Bill | | 04/30/2015 | | | Miscellaneous | -91.99 | 91.99 |
| Bill | | 05/08/2015 | | | Meals & Entertainm... | -281.63 | 281.63 |
| Bill | | 05/08/2015 | | | Meals & Entertainm... | -129.00 | 129.00 |
| Bill | | 05/14/2015 | | | Meals & Entertainm... | -26.00 | 26.00 |
| Bill | | 05/14/2015 | | | Meals & Entertainm... | -76.00 | 76.00 |
| TOTAL | | | | | | -604.62 | 604.62 |

1:35 PM

06/10/15

# KARSTEN MAGNOLIA HOMES
## Check Detail
### May 1, 2014 through June 10, 2015

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| **Bill Pmt -Check** | **14430** | **05/19/2015** | **PENNSYLVANIA L...** | | **Platte Valley Check...** | | **-15,888.00** |
| Bill | 588992 | 03/01/2015 | | | Prepaid Insurance | -586.00 | 586.00 |
| Bill | 588993 | 03/01/2015 | | | Prepaid Insurance | -566.00 | 566.00 |
| Bill | 588993 | 03/01/2015 | | | Prepaid Insurance | -566.00 | 566.00 |
| Bill | 588991 | 03/01/2015 | | | Prepaid Insurance | -14,170.00 | 14,170.00 |
| TOTAL | | | | | | -15,888.00 | 15,888.00 |
| | | | | | | | |
| **Bill Pmt -Check** | **14431** | **05/19/2015** | **MIDWEST BUILDE...** | | **Platte Valley Check...** | | **-18,609.30** |
| Bill | 15BW... | 01/05/2015 | | | Prepaid Insurance | -9,304.65 | 9,304.65 |
| Bill | 15BW... | 01/05/2015 | | | Prepaid Insurance | -9,304.65 | 9,304.65 |
| TOTAL | | | | | | -18,609.30 | 18,609.30 |
| | | | | | | | |
| **Bill Pmt -Check** | **14432** | **05/19/2015** | **SOURCE GAS** | | **Platte Valley Check...** | | **-2,394.84** |
| Bill | 22101... | 04/20/2015 | | | Utilities Gas | -168.54 | 168.54 |
| Bill | 22101... | 04/20/2015 | | | Utilities Gas | -2,226.30 | 2,226.30 |
| TOTAL | | | | | | -2,394.84 | 2,394.84 |
| | | | | | | | |
| **Check** | **14434** | **05/19/2015** | **PLATTE VALLEY  ...** | | **Platte Valley Check...** | | **-100,000.00** |
| | | | | | Line of Credit - Platt... | -100,000.00 | 100,000.00 |
| TOTAL | | | | | | -100,000.00 | 100,000.00 |
| | | | | | | | |
| **Bill Pmt -Check** | **14435** | **05/19/2015** | **MONUMENT HOME...** | | **Platte Valley Check...** | | **-719.69** |
| Bill | sn20408 | 04/13/2015 | | | Contract Labor | -60.00 | 60.00 |
| Bill | SN 20... | 04/20/2015 | | | Contract Labor | -394.31 | 394.31 |
| Bill | sn 203... | 04/27/2015 | | | Contract Labor | -265.38 | 265.38 |
| TOTAL | | | | | | -719.69 | 719.69 |
| | | | | | | | |
| **Check** | **14436** | **05/19/2015** | **BEN HART** | | **Platte Valley Check...** | | **-135.00** |
| | | | | | Shop Supplies | -135.00 | 135.00 |
| TOTAL | | | | | | -135.00 | 135.00 |

1:35 PM

06/10/15

# KARSTEN MAGNOLIA HOMES
## Check Detail
### May 1, 2014 through June 10, 2015

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| **Check** | **14437** | **05/20/2015** | **MENARDS** | | **Platte Valley Check...** | | **-193.45** |
| | | | | | Raw Materials | -193.45 | 193.45 |
| TOTAL | | | | | | -193.45 | 193.45 |
| | | | | | | | |
| **Check** | **14438** | **05/20/2015** | **HOME DEPOT** | | **Platte Valley Check...** | | **0.00** |
| TOTAL | | | | | | 0.00 | 0.00 |
| | | | | | | | |
| **Check** | **14439** | **05/20/2015** | **HOME DEPOT** | | **Platte Valley Check...** | | **-44.10** |
| | | | | | Raw Materials | -44.10 | 44.10 |
| TOTAL | | | | | | -44.10 | 44.10 |
| | | | | | | | |
| **Check** | **14440** | **05/20/2015** | **PELLA WINDOW &...** | | **Platte Valley Check...** | | **-393.55** |
| | | | | | Raw Materials | -393.55 | 393.55 |
| TOTAL | | | | | | -393.55 | 393.55 |
| | | | | | | | |
| **Bill Pmt -Check** | **14441** | **05/20/2015** | **ZM LUMBER CO.** | | **Platte Valley Check...** | | **-716.10** |
| Bill | 87272 | 01/13/2015 | | | Raw Materials | -716.10 | 1,834.64 |
| TOTAL | | | | | | -716.10 | 1,834.64 |
| | | | | | | | |
| **Check** | **14442** | **05/20/2015** | **ZM LUMBER CO.** | | **Platte Valley Check...** | | **-283.90** |
| | | | | | Raw Materials | -283.90 | 283.90 |
| TOTAL | | | | | | -283.90 | 283.90 |
| | | | | | | | |
| **Check** | **14443** | **05/20/2015** | **HOME DEPOT** | | **Platte Valley Check...** | | **-4,220.84** |
| | | | | | Raw Materials | -4,220.84 | 4,220.84 |
| TOTAL | | | | | | -4,220.84 | 4,220.84 |

**1:35 PM**

**06/10/15**

# KARSTEN MAGNOLIA HOMES
## Check Detail
### May 1, 2014 through June 10, 2015

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| **Bill Pmt -Check** | **14444** | **05/20/2015** | **TYLER- KERSENB...** | | **Platte Valley Check...** | | **-512.67** |
| Bill | | 05/20/2015 | | | Meals & Entertainm... | -62.75 | 62.75 |
| | | | | | Lodging | -106.92 | 106.92 |
| | | | | | Vehicle Expense | -343.00 | 343.00 |
| TOTAL | | | | | | -512.67 | 512.67 |
| | | | | | | | |
| **Check** | **14445** | **05/22/2015** | **ZM LUMBER CO.** | | **Platte Valley Check...** | | **-9,000.00** |
| | | | | | Raw Materials | -9,000.00 | 9,000.00 |
| TOTAL | | | | | | -9,000.00 | 9,000.00 |
| | | | | | | | |
| **Check** | **14446** | **05/22/2015** | **CLAY LATIMER** | | **Platte Valley Check...** | | **0.00** |
| TOTAL | | | | | | 0.00 | 0.00 |
| | | | | | | | |
| **Check** | **14447** | **05/22/2015** | **CLAY LATIMER** | | **Platte Valley Check...** | | **-572.00** |
| | | | | | Vehicle Expense | -245.00 | 245.00 |
| | | | | | Meals & Entertainm... | -327.00 | 327.00 |
| TOTAL | | | | | | -572.00 | 572.00 |
| | | | | | | | |
| **Check** | **14448** | **05/22/2015** | **NICK BURKE** | | **Platte Valley Check...** | | **-900.00** |
| | | | | | Relocation Expense | -900.00 | 900.00 |
| TOTAL | | | | | | -900.00 | 900.00 |
| | | | | | | | |
| **Check** | **14449** | **05/22/2015** | **CLAY LATIMER** | | **Platte Valley Check...** | | **-3,100.00** |
| | | | | | Contract Labor | -3,100.00 | 3,100.00 |
| TOTAL | | | | | | -3,100.00 | 3,100.00 |
| | | | | | | | |
| **Check** | **14450** | **05/26/2015** | **ANNA QUEZADA** | | **Platte Valley Check...** | | **-210.00** |
| | | | | | Contract Labor | -210.00 | 210.00 |
| TOTAL | | | | | | -210.00 | 210.00 |

1:35 PM

06/10/15

# KARSTEN MAGNOLIA HOMES
## Check Detail
### May 1, 2014 through June 10, 2015

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| **Bill Pmt -Check** | **14451** | **05/14/2015** | **CAPITAL ONE** | | **Platte Valley Check...** | | **-1,137.56** |
| Bill | 7312 | 05/14/2015 | | | Shop Supplies | -375.42 | 375.42 |
| | | | | | Lodging | -762.14 | 762.14 |
| TOTAL | | | | | | -1,137.56 | 1,137.56 |
| | | | | | | | |
| **Check** | **14452** | **05/27/2015** | **JUAN CALDERON** | | **Platte Valley Check...** | | **-400.00** |
| | | | | | Service | -400.00 | 400.00 |
| TOTAL | | | | | | -400.00 | 400.00 |
| | | | | | | | |
| **Check** | **14453** | **05/28/2015** | **MARTIN J BRILL** | | **Platte Valley Check...** | | **0.00** |
| TOTAL | | | | | | 0.00 | 0.00 |
| | | | | | | | |
| **Check** | **14454** | **05/28/2015** | **PLATTE VALLEY N...** | | **Platte Valley Check...** | | **-300,000.00** |
| | | | | | Line of Credit - Platt... | -300,000.00 | 300,000.00 |
| TOTAL | | | | | | -300,000.00 | 300,000.00 |
| | | | | | | | |
| **Check** | **14455** | **05/28/2015** | **HOME DEPOT** | | **Platte Valley Check...** | | **-153.54** |
| | | | | | Raw Materials | -153.54 | 153.54 |
| TOTAL | | | | | | -153.54 | 153.54 |
| | | | | | | | |
| **Check** | **14456** | **05/28/2015** | **SHERWIN WILLIAMS** | | **Platte Valley Check...** | | **-560.19** |
| | | | | | Raw Materials | -560.19 | 560.19 |
| TOTAL | | | | | | -560.19 | 560.19 |
| | | | | | | | |
| **Check** | **14457** | **05/29/2015** | **PLATTE VALLEY N...** | | **Platte Valley Check...** | | **-7,500.00** |
| | | | | | Legal Fees | -7,500.00 | 7,500.00 |
| TOTAL | | | | | | -7,500.00 | 7,500.00 |

1:35 PM

06/10/15

# KARSTEN MAGNOLIA HOMES
## Check Detail
### May 1, 2014 through June 10, 2015

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| Check | 14458 | 05/29/2015 | ALOHA HETTINGER | | Platte Valley Check... | | -160.39 |
| | | | | | Raw Materials | -160.39 | 160.39 |
| TOTAL | | | | | | -160.39 | 160.39 |
| Check | 14459 | 05/29/2015 | PLATTE VALLEY N... | | Platte Valley Check... | | -7,500.00 |
| | | | | | Legal Fees | -7,500.00 | 7,500.00 |
| TOTAL | | | | | | -7,500.00 | 7,500.00 |
| Check | 14460 | 06/01/2015 | MR CLAY LATIMER | | Platte Valley Check... | | -3,100.00 |
| | | | | | Contract Labor | -3,100.00 | 3,100.00 |
| TOTAL | | | | | | -3,100.00 | 3,100.00 |
| Check | 14461 | 06/01/2015 | PLATTE VALLEY N... | | Platte Valley Check... | | -2,000.00 |
| | | | | | Legal Fees | -2,000.00 | 2,000.00 |
| TOTAL | | | | | | -2,000.00 | 2,000.00 |
| Check | 14462 | 06/02/2015 | PLATTE VALLEY N... | | Platte Valley Check... | | -50,000.00 |
| | | | | | Line of Credit - Platt... | -50,000.00 | 50,000.00 |
| TOTAL | | | | | | -50,000.00 | 50,000.00 |
| Check | 14463 | 06/02/2015 | DENNIS NEWENS | | Platte Valley Check... | | -5,000.00 |
| | | | | | Contract Labor | -5,000.00 | 5,000.00 |
| TOTAL | | | | | | -5,000.00 | 5,000.00 |
| Check | 14464 | 06/02/2015 | MR SAL ZAMBRANO | | Platte Valley Check... | | -250.00 |
| | | | | | Contract Labor | -250.00 | 250.00 |
| TOTAL | | | | | | -250.00 | 250.00 |

# KARSTEN MAGNOLIA HOMES
## Check Detail
### May 1, 2014 through June 10, 2015

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | 14465 | 06/03/2015 | PLATTE VALLEY N... | | Platte Valley Check... | | -52,979.30 |
| | | | | | Line of Credit - Platt... | -52,979.30 | 52,979.30 |
| TOTAL | | | | | | -52,979.30 | 52,979.30 |
| Check | 14466 | 06/03/2015 | MR SAL ZAMBRANO | | Platte Valley Check... | | -250.00 |
| | | | | | Contract Labor | -250.00 | 250.00 |
| TOTAL | | | | | | -250.00 | 250.00 |
| Check | 14467 | 06/04/2015 | PLATTE VALLEY N... | | Platte Valley Check... | | -60,000.00 |
| | | | | | Line of Credit - Karst... | -60,000.00 | 60,000.00 |
| TOTAL | | | | | | -60,000.00 | 60,000.00 |
| Check | 14468 | 06/05/2015 | GENE GURROLA | | Platte Valley Check... | | -130.00 |
| | | | | | Contract Labor | -130.00 | 130.00 |
| TOTAL | | | | | | -130.00 | 130.00 |
| Check | 14469 | 06/05/2015 | PLATTE VALLEY N... | | Platte Valley Check... | | -7,500.00 |
| | | | | | Legal Fees | -7,500.00 | 7,500.00 |
| TOTAL | | | | | | -7,500.00 | 7,500.00 |
| Check | 14470 | 06/08/2015 | TYLER KERSENBR... | | Platte Valley Check... | | -4,318.20 |
| | | | | | Raw Materials | -4,318.20 | 4,318.20 |
| TOTAL | | | | | | -4,318.20 | 4,318.20 |
| Check | 14471 | 06/08/2015 | E-470 PUBLIC HIG... | | Platte Valley Check... | | -13.25 |
| | | | | | Vehicle Expense | -13.25 | 13.25 |
| TOTAL | | | | | | -13.25 | 13.25 |

# KARSTEN MAGNOLIA HOMES
## Check Detail
### May 1, 2014 through June 10, 2015

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| **Check** | **14472** | **06/08/2015** | **ALLO COMMUNIC...** | | **Platte Valley Check...** | | **-1,143.86** |
| | | | | | Local Telephone | -1,143.86 | 1,143.86 |
| TOTAL | | | | | | -1,143.86 | 1,143.86 |
| | | | | | | | |
| **Check** | **14473** | **06/09/2015** | **TYLER KERSENBR...** | | **Platte Valley Check...** | | **-4,000.00** |
| | | | | | Service | -4,000.00 | 4,000.00 |
| TOTAL | | | | | | -4,000.00 | 4,000.00 |
| | | | | | | | |
| **Check** | **14474** | **06/09/2015** | **PLATTE VALLEY N...** | | **Platte Valley Check...** | | **-88,000.00** |
| | | | | | Line of Credit - Platt... | -88,000.00 | 88,000.00 |
| TOTAL | | | | | | -88,000.00 | 88,000.00 |
| | | | | | | | |
| **Check** | **4545506** | **11/20/2014** | **CHASE** | | **Platte Valley Check...** | | **-695.62** |
| | | | | | Loan payable - Chase | -577.74 | 577.74 |
| | | | | | Interest Expense | -117.88 | 117.88 |
| TOTAL | | | | | | -695.62 | 695.62 |

# United States Bankruptcy Court
## District of Nebraska

In re    **Karsten Gering, LLC, a Nebraska limited liability company**        Case No. _____
                                                Debtor(s)        Chapter    **7**

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1.   Pursuant to 11 U.S.C. § 329(a) and Bankruptcy Rule 2016(b), I certify that I am the attorney for the above-named debtor and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

| | | |
|---|---|---|
| For legal services, I have agreed to accept | $ | **14,665.00** |
| Prior to the filing of this statement I have received | $ | **14,665.00** |
| Balance Due | $ | **0.00** |

2.   $ **335.00**   of the filing fee has been paid.

3.   The source of the compensation paid to me was:

     ■ Debtor      ☐ Other (specify):

4.   The source of compensation to be paid to me is:

     ■ Debtor      ☐ Other (specify):

5.   ■ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

     ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm. A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

6.   In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

     a.   Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
     b.   [Other provisions as needed]
           **Communications with creditors; preparation and filing of motions pursuant to 11 USC 522(f)(2)(A) for avoidance of liens on household goods, judicial lien avoidances (Debtor required to inform counsel of existence of such liens, in writing) and relief from stay actions. All services performed subject to hourly rate per separate fee agreement and terms and conditions set forth in Bankruptcy Information Form.**

7.   By agreement with the debtor(s), the above-disclosed fee does not include the following service:
           **Representation of the debtors in any dischargeability actions or any other adversary proceeding and all other terms and conditions as set forth in writing between Attorney and Debtor(s).**

---

### CERTIFICATION

     I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

Dated:    **June 10, 2015**                    **/s/ Erin M. McCartney**
                                                   **Erin M. McCartney 23663**
                                                   **John T. T. Turco & Associates, P.C., L.L.O.**
                                                   **2580 South 90th St.**
                                                   **Omaha, NE 68124**
                                                   **(402) 933-8600  Fax: (402) 934-2848**
                                                   **jturco@johnturcolaw.com**

# STATEMENT OF INFORMATION REQUIRED BY 11 U.S.C. §341

## INTRODUCTION
Pursuant to the Bankruptcy Reform Act of 1994, the Office of the United States Trustee, United States Department of Justice, has prepared this information sheet to help you understand some of the possible consequences of filing a bankruptcy petition under chapter 7 of the Bankruptcy Code. This information is intended to make you aware of...

| | |
|---|---|
| (1) | the potential consequences of seeking a discharge in bankruptcy, including the effects on credit history; |
| (2) | the effect of receiving a discharge of debts |
| (3) | the effect of reaffirming a debt; and |
| (4) | your ability to file a petition under a different chapter of the Bankruptcy Code. |

There are many other provisions of the Bankruptcy Code that may affect your situation. This information sheet contains only general principles of law and is not a substitute for legal advice. If you have questions or need further information as to how the bankruptcy laws apply to your specific case, you should consult with your lawyer.

## WHAT IS A DISCHARGE?
The filing of a chapter 7 petition is designed to result in a discharge of most of the debts you listed on your bankruptcy schedules. A discharge is a court order that says you do not have to repay your debts, but there are a number of exceptions. Debts which may not be discharged in your chapter 7 case include, for example, most taxes, child support, alimony, and student loans; court-ordered fines and restitution; debts obtained through fraud or deception; and personal injury debts caused by driving while intoxicated or taking drugs. Your discharge may be denied entirely if you, for example, destroy or conceal property; destroy, conceal or falsify records; or make a false oath. Creditors cannot ask you to pay any debts which have been discharged. You can only receive a chapter 7 discharge once every eight (8) years.

## WHAT ARE THE POTENTIAL EFFECTS OF A DISCHARGE?
The fact that you filed bankruptcy can appear on your credit report for as long as 10 years. Thus, filing a bankruptcy petition may affect your ability to obtain credit in the future. Also, you may not be excused from repaying any debts that were not listed on your bankruptcy schedules or that you incurred after you filed for bankruptcy.

## WHAT ARE THE EFFECTS OF REAFFIRMING A DEBT?
After you file your petition, a creditor may ask you to reaffirm a certain debt or you may seek to do so on your own. Reaffirming a debt means that you sign and file with the court a legally enforceable document, which states that you promise to repay all or a portion of the debt that may otherwise have been discharged in your bankruptcy case. Reaffirmation agreements must generally be filed with the court within 60 days after the first meeting of the creditors.

Reaffirmation agreements are strictly voluntary — they are not required by the Bankruptcy Code or other state or federal law. You can voluntarily repay any debt instead of signing a reaffirmation agreement, but there may be valid reasons for wanting to reaffirm a particular debt.

Reaffirmation agreements must not impose an undue burden on you or your dependents and must be in your best interest. If you decide to sign a reaffirmation agreement, you may cancel it at any time before the court issues your discharge order or within sixty (60) days after the reaffirmation agreement was filed with the court, whichever is later. If you reaffirm a debt and fail to make the payments required in the reaffirmation agreement, the creditor can take action against you to recover any property that was given as security for the loan and you may remain personally liable for any remaining debt.

## OTHER BANKRUPTCY OPTIONS
You have a choice in deciding what chapter of the Bankruptcy Code will best suit your needs. Even if you have already filed for relief under chapter 7, you may be eligible to convert your case to a different chapter.

Chapter 7 is the liquidation chapter of the Bankruptcy Code. Under chapter 7, a trustee is appointed to collect and sell, if economically feasible, all property you own that is not exempt from these actions.

Chapter 11 is the reorganization chapter most commonly used by businesses, but it is also available to individuals. Creditors vote on whether to accept or reject a plan, which also must be approved by the court. While the debtor normally remains in control of the assets, the court can order the appointment of a trustee to take possession and control of the business.

Chapter 12 offers bankruptcy relief to those who qualify as family farmers. Family farmers must propose a plan to repay their creditors over a three-to-five year period and it must be approved by the court. Plan payments are made through a chapter 12 trustee, who also monitors the debtor's farming operations during the pendency of the plan.

Finally, chapter 13 generally permits individuals to keep their property by repaying creditors out of their future income. Each chapter 13 debtor writes a plan which must be approved by the bankruptcy court. The debtor must pay the chapter 13 trustee the amounts set forth in their plan. Debtors receive a discharge after they complete their chapter 13 repayment plan. Chapter 13 is only available to individuals with regular income whose debts do not exceed $1,347,500 ($336,900 in unsecured debts and $1,010,650 in secured debts).

## AGAIN, PLEASE SPEAK TO YOUR LAWYER IF YOU NEED FURTHER INFORMATION OR EXPLANATION, INCLUDING HOW THE BANKRUPTCY LAWS RELATE TO YOUR SPECIFIC CASE.

Date __June 10, 2015__

Signature **/s/ Harry Karsten**
**Harry Karsten**
**Managing Member**

# United States Bankruptcy Court
## District of Nebraska

In re   **Karsten Gering, LLC, a Nebraska limited liability company**        Case No.      _____
                                                        Debtor(s)       Chapter    **7**   _____

# VERIFICATION OF CREDITOR MATRIX

I, the Managing Member of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:   **June 10, 2015**                      **/s/ Harry Karsten**
                                            **Harry Karsten**/**Managing Member**
                                            Signer/Title

Action Communications, Inc.
315 West 27th Street
Scottsbluff, NE 69361


ADP Inc.
PO Box 842875
Boston, MA 02284-2875


Advance Services, Inc.
PO Box 390398
Omaha, NE 68139-0398


Advancing Technology, Inc.
1914 Broadway
Scottsbluff, NE 69361


Alex Ramirez
214 17th Street
Scottsbluff, NE 69361


Allstate Packing   Shipping
12555 Biscayne Blvd.
Suite 755 North
Miami, FL 33181


Aloha Hettinger
1838 19th Avenue
Mitchell, NE 69357


American Bolt   Screw
PO Box 548
Fontana, CA 92334


AMS of Indiana, Inc.
3933 East Jackson Blvd.
Elkhart, IN 46516


Antonio Gurrola
1901 9th Avenue
Scottsbluff, NE 69361


Aurelio Godina
1301 Avenue M
Scottsbluff, NE 69361

B   C Steel
2535 North 10th
Gering, NE 69341


B   K Industries, Inc.
PO Box 36
Florence, SD 57235


Bakken Communities
7500 E. McCormick Parkway  44
Scottsdale, AZ 85258


Basic Components, Inc.
1201 South Second Ave.
Mansfield, TX 76063


BBC Distribution 2649 Momentum Plac
Chicago, IL 60689-5326


Ben Hart
1705 West 8th
PO Box 582
Minatare, NE 69356


Bennett Truck Transport LLC
PO Box 100005
McDonough, GA 30253-9305


Bluffs Sanitary Supply
14 East 14th Street
Scottsbluff, NE 69361


Boise Cascade Bldg Material
Dept 0256
Denver, CO 80256-0256


Briggs Inc.
14549 Grover Street
Omaha, NE 68144


Brown Nelson Electric
Box 833
Scottsbluff, NE 69361

Brown Strauss Steel
2495 Uravan Street
Aurora, CO 80111


Buckhorn Heating
PO Box 7892
Loveland, CO 80537


Canon
PO Box 5008
Mount Laurel, NJ 08054


Carlson Systems
3203 Frontage Road
Grand Island, NE 68803


Carr Trumbull Lumber
PO Box 139
Scottsbluff, NE 69361


Carr Trumbull Shop Account
PO Box 139
Scottsbluff, NE 69361


Cartwright Distributing Inc.
4851 Kingston Street
Denver, CO 80239


Century Lumber
1725 East Overland
Scottsbluff, NE 69361


Chaloupka, Holyoke, Snyder
PO Box 2424
Scottsbluff, NE 69361


Chase Auto Finance
PO Box 78101
Phoenix, AZ 85062-8101


Cheema
2002 Avenue I
Scottsbluff, NE 69361

Chris Heywood
822 Mountain Veiw Lane
Scottsbluff, NE 69361

Chris Rodarte
PO Box 291
Gering, NE 69341

City of Gering Landfill
PO Box 687
Gering, NE 69341

Clay Latimer
8636 Bluff Spring Drive NE
Albuquerque, NM 87113

Clayton Homes
9000 Van America Drive
Waco, TX 76712

Clayton Homes Cheyenne
2400 South Greeley Hwy
Cheyenne, WY 82007

Clemens Carpet Mill
1018 East Overland
Scottsbluff, NE 69361

Comptoday Mitchell Intl
PO Box 27887
Salt Lake City, UT 84127

Connecting Point
1912 Broadway
Scottsbluff, NE 69361

Construction Industry
Attn: Trust Dept
333 West Vine St, Ste 500
Lexington, KY 40507

Contractors Materials Inc.
PO Box 715
Scottsbluff, NE 69361

Crescent Electric Supply Co.
1305 1st Avenue
Scottsbluff, NE 69361

Culligan of Scottsbluff
PO Box 2406
Kearney, NE 68848

D   H Electronics Supply
PO Box 67
Scottsbluff, NE 69361

Dave Carter
PO Box 934842
Atlanta, GA 31193-4842

David Blanco
845 Pappas Blvd.
Gering, NE 69341

David Ybarra Drywall
PO Box 701
Gering, NE 69341

Debbie Subias
260467 Lake Minatare Road
Scottsbluff, NE 69361

Deborah Knight
34245 Via Lopez
Capistrano Beach, CA 92624

Deco Art Inc.
3014 Lexington Park Drive
Elkhart, IN 46514-1194

Dehco
58263 Charlotte Avenue
PO Box 1368
Elkhart, IN 46515

Dennis Supply
1401 West 27th Street
Scottsbluff, NE 69361

Design Space
PO Box 31001-1566
Pasadena, CA 91110-1566


Dexter Axle Company
26656 Network Place
Chicago, IL 60673-1266


Diamond Vogel
23 East 16th Street
Scottsbluff, NE 69361


DMH Inc.
3802 24th Avenue
Forest Grove, OR 97116


Domingo Gomez III
300 N 57   3
Gering, NE 69341


Door Closer Service
1308 1st Avenue
Box 13
Scottsbluff, NE 69361


Draperies By Muriel Inc.
915 North 4th Street
Phoenix, AZ 85004-1910


Ed Thompson
1502 5th Avenue
Scottsbluff, NE 69361


Edwards Plumbing Heating
  Cooling
755 Gilchrist, PO Box 5
Wheatland, WY 82201


Fast Building System LLC
20201 SW Birch Street
Suite 150
Newport Beach, CA 92660

Fastenal
PO Box 1286
Winona, MN 55987-1286


Fedex
PO Box 94515
Palatine, IL 60094-4515


Francisco Alvizar
1074 Center Avenue
Mitchell, NE 69357


Frigidaire
PO Box 2638
Carol Stream, IL 60132-2638


G   H Service
1151 Plan Street
Rapid City, SD 57702


Gary s Cleaning Service
1817 17th Avenue
Scottsbluff, NE 69361


Gene Gurrola
808 East 11th Street
Scottsbluff, NE 69361


Global Crane   Service
400 Union Bower Court
Suite 410
Irving, TX 75061


Golden Ventures, LLC
Attn: Harry Karsten
4533 Perham Road
Corona Del Mar, CA 92625


Grainger
Dept 823853619
PO Box 419267
Kansas City, MO 64141-6267

Grass America
1202 Highway 66 South
Kernersville, NC 27284


Greenberg, Grant   Richards
Attn: Damian Robinson
5858 Westheimer Road, Suite 500
Houston, TX 77057


Hampton Inn   Suites
301 West Highway 26
Scottsbluff, NE 69361


Hardware Resources
4319 Marlena Street
Bossier City, LA 71111


Harry Karsten
4533 Perham Road
Corona Del Mar, CA 92625


Heilbruns
230340 Highland Road
PO Box 29
Scottsbluff, NE 69363


Holiday Inn Express
PO Box 1203
Scottsbluff, NE 69361


Home Depot Credit Services
PO Box 183176
Columbus, OH 43218-3176


Hullinger Glass   Locks Inc.
14 West 18th Street
Scottsbluff, NE 69361


Ideal
506 South Beltline
Scottsbluff, NE 69361


Independent Electric
4425 Oliver Street
Kansas City, KS 66106

Independent Plumbing
1921 Broadway
Scottsbluff, NE 69361


Industrial Distributing Group
PO Box 671555
Dallas, TX 75267-1555


Innovative Hearth Products
7385 Solutions Center
Chicago, IL 60677-7003


Iseman Homes
4733 North Cliff Avenue
PO Box 5042
Sioux Falls, SD 57117-5042


J.J. Keller   Associates Inc.
PO Box 6609
Carol Stream, IL 60197-6609


James Billingsley
1208 11th Avenue
Mitchell, NE 69357


James Gonzales
1730 8th Avenue
Scottsbluff, NE 69361


Jeff Bauer
1245 17th Street
Gering, NE 69341


Jerry Todd
1525 Avenue K
Scottsbluff, NE 69361


Johnson Cashway
PO Box 455
Gering, NE 69341


Jose Gaytan
1821 Avenue C
Scottsbluff, NE 69361

Jose Ramirez
37 Terry Blvd.
Gering, NE 69341


Juan Calderon
1821 Avenue C
Scottsbluff, NE 69361


Justin Zambrowski
120 Woodley Park Road
Gering, NE 69341


Keith Larson
712 Robbienelle Drive
Hahira, GA 31632


Kinro Inc.
PO Box 910886
Dallas, TX 75391-0886


Kristie Mathieson
PO Box 70
Milliken, CO 80543


Kriz Davis
PO Box 310353
Des Moines, IA 50331-0353


Lane Supply
2050 West Barberry Place
Denver, CO 80204


Luis Mendez
1910 4th Street
Gering, NE 69341


M   M Axle   Tire
PO Box 267
Platteville, CO 80651


M.C.S. Mfg Homes LLC
PO Box 70
Milliken, CO 80543

Marcello Duron
1108 Avenue H
Scottsbluff, NE 69361


Maria Bernadac
1005 East 17th Street
Scottsbluff, NE 69361


Mason Construction
PO Box 370
Windsor, CO 80550


Matheson Lindseld
PO Box 845502
Dallas, TX 75284-5502


MBKEM Enterprise
1916 7th Avenue
Scottsbluff, NE 69361


McMaster Carr
PO Box 7690
Chicago, IL 60680-7690


Metrie
2200 140th Avenue E
Suite 600
Sumner, WA 98390


Michael Hernandez
 5 Country Club Road
Gering, NE 69341


Midwest Builders Casualty
1100 Walnut Street
Suite 3010
Kansas City, MO 64106


Mondayone LLC
30 Corporate Park
Suite 104
Irvine, CA 92606

Money Wise Office Supplies
PO Box 977
Scottsbluff, NE 69361


MP Newton LLC
1801 Tiburon Boulevard
Suite 800
Belvedere Tiburon, CA 94920-2574


MP Newtown LLC
1801 Tiburon Blvd.
Suite 800
Belvedere Tiburon, CA 94920-2574


National Laboratories LLC
556 Herried Street
Leola, SD 57456


National Wood
PO Box 65599
Salt Lake City, UT 84165


Nebraska Department of Revenue
Attn: Bankruptcy Unit
P.O. Box 94818
Lincoln, NE 68509-4818


Nebraskaland Tire
709 Broadway
Scottsbluff, NE 69361


Nestor Cabrera Romero
206 West Overland
Scottsbluff, NE 69361


Newens Construction
3105 West 42nd Avenue
Scottsbluff, NE 69361


North Dakota Department of Revenue
600 E. Boulevard Ave., Dept 127
Bismarck, ND 58505-0599

Northwest Pipe Fittings
817 Avenue B
Scottsbluff, NE 69361


NTC
1225 Country Club Road
Gering, NE 69341


Nu-Star Inc.
1425 Stagecoach Road
Shakopee, MN 55379-8045


Off Broadway Business Products
2838 North 10th Street
Gering, NE 69341


Oharco
PO Box 27427
Omaha, NE 68127-0427


OK Tire Store
PO Box 403
Scottsbluff, NE 69363


Orepac
M/S 11
PO Box 4000
Portland, OR 97208


Pactool
PO Box 1604
Kingston, WA 98346


Pamex Inc.
4680 Vinita Court
Chino, CA 91710


Panhandle Coop
PO Box 2188
Scottsbluff, NE 69361


Paragon Fire Protection
7437 Richard Avenue
Fort Lupton, CO 80621

Patrick Industries  774701
4701 Solutions Center
Chicago, IL 60677-4007


Paul Deweese
1214 12th Avenue
Scottsbluff, NE 69361


Pedro Juarez Pineda
PO Box 1184
Scottsbluff, NE 69361


Pennsylvania Lumbermens
Mutual Ins. Co.
PO Box 827925
Philadelphia, PA 19182-7925


Pitney Bowes Leasing
500 Ross Street
Suite 154-0470
Pittsburgh, PA 15262-0001


Pitney Bowes Purchase Power
PO Box 371874
Pittsburgh, PA 15250-7874


Platte Valley Bank
PO Box 2308
Scottsbluff, NE 69363


PMV Watford LLC
8800 East Raintree Drive
Suite 145
Scottsdale, AZ 85260-3959


Powerhouse
11011 I Street
Omaha, NE 68137


Powerplan
21310 Network Place
Chicago, IL 60673

Precision Knife and Tool LLC
200 Commerce Drive
Suite B
Fort Collins, CO 80524


Presto-X
800 West Lincoln Way
Cheyenne, WY 82001


Print Express
1617 Avenue A
Scottsbluff, NE 69361


Progressive Business Publications
370 Technology Drive
PO Box 3019
Malvern, PA 19355


Protex Central
PO Box 1467
Hastings, NE 68901


PT Hose and Bearing
1054 Rundell Road
Gering, NE 69341


Quick Care
3210 Avenue B
Scottsbluff, NE 69361


R   T LLC
509 East Jefferson  35
Cheyenne, WY 82007


Radco
3220 East 59th Street
Long Beach, CA 90805


Radiology Imaging of
Nebraska LLC
10700 East Geddes Ave  200
Englewood, CO 80112-3886

RCG Inc.
1332 Glades Road
Double Springs, AL 35553


Red Barn
3002 Earnst Street
Scottsbluff, NE 69361


Regional West Medical Center
PO Box 1437
Scottsbluff, NE 69361


Remedios Gurrola
1124 Avenue D
Scottsbluff, NE 69361


Respond First Air Systems
PO Box 2228
Rock Springs, WY 82902


Richard Rush
814 West 24th Street
Scottsbluff, NE 69361


Rigoberto Quezada
113 14th Street
Scottsbluff, NE 69361


Ritter Manufacturing
1300B West Fourth Street
Antioch, CA 94509


Robert Conn
1121 11th Avenue
Mitchell, NE 69357


Rock Pile
7th and Country Club Road
Gering, NE 69341


Roger Phillips
231094 County Road C
Scottsbluff, NE 69361

Ron Fisher
2205 Avenue E
Scottsbluff, NE 69361


Roof Depot
14374 Collections Center Dr.
Chicago, IL 60693


Roofing Supply Company
PO Box 894
Scottsbluff, NE 69361


Roy s Plumbing   Heating
1612 2nd Avenue
Scottsbluff, NE 69361


Russell s Automotive
112 West 27th Street
Scottsbluff, NE 69361


S C Blanton Enterprize
220495 East Hwy 92
Gering, NE 69341


Salvador Zambrano
1432 12th Avenue
Mitchell, NE 69357


Samuel Gonzales
1715 10th Avenue
Scottsbluff, NE 69361


Schroll Cabinets
821 Bradley
Cheyenne, WY 82007


Scottsbluff Country Club
5014 Avenue I
PO Box 2515
Scottsbluff, NE 69361


Scottsbluff County Attorney
Court House - Top Level
1725 10th St
Gering, NE 69341

Scottsbluff County Treasurer
1825 10th St.
 2
Gering, NE 69341


Scottsbluff Tent   Awning
1213 Avenue A
Scottsbluff, NE 69361


Scottsbluff Winnelson
1009 West 26th
Scottsbluff, NE 69361


Scratch N Crack
61 Benteen Drive
Bismarck, ND 58504


SD Electrical Commission
308 South Pierre Street
Pierre, SD 57501


Service Partners LLC
PO Box 2676
Mechanicsville, VA 23116-2676


Shaw Industries
PO Box 100232
Atlanta, GA 30384-0232


Sherwin Williams
610 West 27th Street
Scottsbluff, NE 69361


Sherwood Industries
25272 Leer Drive
Elkhart, IN 46514


Shield Industrial Supply Inc.
PO Box 471308
Fort Worth, TX 76147


Slaughter Company
Department 20-1085
PO Box 5940
Carol Stream, IL 60197-5940

Source Gas Distribution
PO Box 13288
Fayetteville, AR 72703-1002


Standard Insurance Co.
PO Box 5676
Portland, OR 97228-5676


Star Herald
PO Box 1709
Scottsbluff, NE 69361


State Industries
12610 Collection Center Dr.
Chicago, IL 60693


State of Nebraska, Dept. of
Revenue-Sales/Use Tax Div.
PO Box 94818
Lincoln, NE 68509-4818


Stone River Pharmacy
PO Box 17124
Memphis, TN 38187-0124


Stylecrest
PO Box 204824
Dallas, TX 75320-4824


Teddy s Residential Suites
PO Box 489
Watford City, ND 58854


Ten Five, LLC
8800 East Raintree Drive
Suite 145
Scottsdale, AZ 85260-3959


The Reynolds Company
PO Box 1925
Greenville, SC 29602


Thompson Appliance
1004 East Overland
Scottsbluff, NE 69361

Titanium Builders LLC
880 East Raintree
Suite 145
Scottsdale, AZ 85260


Total Quality Logistics
1701 Edison Drive
Milford, OH 45150


Trenton Weitzel
2621 Avenue C
Gering, NE 69341


Triplephil LLC
231094 County Road C
Scottsbluff, NE 69361


Tyler Kersenbrock
1813 Avenue L
Scottsbluff, NE 69361


UFP Distribution
2701 Ada Drive
Elkhart, IN 46514


United Rentals
PO Box 100711
Atlanta, GA 30384-0711


Universal Forest LLC
PO Box 596
Windsor, CO 80550


Valley Plumbing
1701 Main Street
Torrington, WY 82240


Vogels Plumbing
3350 North Chestnut Ave.
Loveland, CO 80538


Wausau Supply Co.
PO Box 296
Wausau, WI 54402-0296

Wesco Distribution
ABA 043000096
PO Box 67680
Dallas, TX 75267-6780


Westco
PO Box H
Alliance, NE 69301


Weyerhauser
PO Box 843568
Dallas, TX 75284-3568


Wilfred Beran
1208 Macdonald Court
Dacono, CO 80514


Wirkus Transport LLC
PO Box 227
Black Hawk, SD 57715


WPCI
PO Box 1936
Scottsbluff, NE 69361


YRC Freight
PO Box 7914
Overland Park, KS 66207-0914


ZM Lumber Co.
PO Box 1345
Scottsbluff, NE 69361

# United States Bankruptcy Court
### District of Nebraska

In re   **Karsten Gering, LLC, a Nebraska limited liability company**          Case No. _____

Debtor(s)                          Chapter   **7**

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for   **Karsten Gering, LLC, a Nebraska limited liability company**   in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

**Golden Ventures, LLC
Attn: Harry Karsten
4533 Perham Road
Corona Del Mar, CA 92625**

☐ None [*Check if applicable*]

**June 10, 2015**                          **/s/ Erin M. McCartney**

Date                          **Erin M. McCartney 23663**

Signature of Attorney or Litigant

Counsel for   **Karsten Gering, LLC, a Nebraska limited liability company**

**John T. T. Turco & Associates, P.C., L.L.O.
2580 South 90th St.
Omaha, NE 68124
(402) 933-8600 Fax:(402) 934-2848
jturco@johnturcolaw.com**